## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------------x

| | |
|---|---|
| In re | : Chapter 11 |
| | : |
| CARIBBEAN PETROLEUM CORP., et al.,[1] | : Case No. 10-12553 (KG) |
| | : |
| Debtors. | : Jointly Administered |
| | : |
| | : |

------------------------------------------------------------------------------x

## SCHEDULES D, E, F, G AND H
## FOR CARIBBEAN PETROLEUM CORPORATION

---

[1] The Debtors in these chapter 11 cases (along with the last four digits of each Debtor's federal tax identification number) are: Caribbean Petroleum Corporation (7836), Caribbean Petroleum Refining L.P. (1421), and Gulf Petroleum Refining (Puerto Rico) Corporation (1417). The service address for all Debtors is: PO Box 361988, San Juan, Puerto Rico 00936.

**Caribbean Petroleum Corporation, et al.**
**Statement of Limitations, Methodology and**
**Disclaimer Regarding Certain of the Debtors' Schedules**

The schedules of liabilities and schedules of executory contracts and unexpired leases (collectively, the "Schedules") filed by Caribbean Petroleum Corporation, Caribbean Petroleum Refining L.P., and Gulf Petroleum Refining (Puerto Rico) Corporation (collectively, the "Debtors") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") have been prepared pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors with the assistance of their court-appointed advisors and are unaudited. Although management has made every reasonable effort to ensure that the Schedules are as accurate and complete as possible based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules, and inadvertent errors or omissions may exist. Because the Schedules contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules are complete. Furthermore, nothing contained in the Schedules shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases (the "Chapter 11 Cases"), including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. This Statement of Limitations, Methodology and Disclaimer Regarding Certain of the Debtors' Schedules (the "Statement of Limitations") is incorporated by reference in, and comprises an integral part of, the Schedules, and should be referred to and reviewed in connection with any review of the Schedules.

Agreements Subject to Confidentiality. There may be instances within the Schedules where certain information has intentionally been revised and/or redacted due to concerns about the confidential or commercially sensitive nature of certain information or concerns for the privacy of an individual. The revisions will be limited to only what is necessary to protect the Debtors or third party and will provide interested parties with sufficient information to discern the nature of the listing.

Amendment. Reasonable efforts have been made to prepare and file complete and accurate Schedules; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules as is necessary and appropriate.

Claims Designations. Any failure to designate a claim on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve the right to dispute any claim reflected on their Schedules on any grounds, including, but not limited to, amount, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated."

Court Orders. By separate orders of the Bankruptcy Court entered on September 8, 2010, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees. Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority.

Foreign Currency. Unless otherwise indicated, all amounts are reflected in U.S. dollars. Transactions denominated in foreign currency have been converted to U.S. dollars as of the applicable date of the transaction.

Schedule D – Creditors Holding Secured Claims. Except as otherwise provided pursuant to an order of the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection or

**PAGE 1 OF 3**

immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, and except as otherwise provided pursuant to an order of the Bankruptcy Court, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor agreement) related to such creditor's claim. In certain circumstances, a Debtor may be a co-obligor or guarantor with respect to the scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in this Statement of Limitations or the Schedules shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

Schedule E – Creditors Holding Unsecured Priority Claims. The Debtors believe that most of the employees claims entitled to priority under the Bankruptcy Code have been paid pursuant to the Final Order (I) Authorizing Debtors to (A) Pay Certain Employee Compensation and Benefits, and (B) Maintain and Continue Such Benefits and Other Employee-Related Programs and (II) Directing Banks to Honor Prepetition Checks for Payment of Prepetition Employee Obligations (the "Wage Order") [Docket No. 132]. In general, only employee claims that have not yet been paid pursuant to the Wage Order have been included on Schedule E for each Debtor.

Certain tax claims may be subject to on-going audits or the Debtors are otherwise unable to determine with certainty the amount of the tax claims listed on Schedule E. Therefore, the Debtors have listed such claims as undetermined in amount, pending final resolution of on-going audits or outstanding issues.

Schedule F – Creditors Holding Unsecured Nonpriority Claims. Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts, however, are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of August 12, 2010 (the "Petition Date"). The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F. Schedule F (and certain exhibits thereto) contain information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule F for that Debtor.

Schedule G – Executory Contracts and Unexpired Leases. Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or overinclusion may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. Also, Schedule G contains all of the Debtors' executory contracts and agreements as of the Petition Date. It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date. The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease. In some cases, the same supplier or provider may appear multiple

times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider.

Certain of the contracts and agreements listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor agreement) related to a creditor's claim. Finally, certain of the executory agreements may not have been memorialized and could be subject to dispute.

Schedule H – Co-Debtors. In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary business transactions. These matters may involved multiple plaintiffs and defendants, some or all of whom may assert cross claims and counterclaims against other parties. Due to the volume of such claims, and because all such claims are contingent, unliquidated and disputed, and listed elsewhere in the Schedules, such claims have not been set forth individually on Schedule H. The Debtors may not have identified certain guaranties that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Further, the Debtors believe that certain of the guaranties reflected on Schedule H may have expired or no longer be enforceable. Thus, the Debtors reserve their rights to amend the Schedules to the extent that additional guaranties are identified or such guaranties are discovered to have expired or are unenforceable, or to contest the validity or enforceability of the guaranties in another filing.

Totals. All totals that are included in the Schedules represent totals of all the known amounts included in the Schedules.

RLF1 3618142v. 1

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re Caribbean Petroleum Corporation
          Debtor

Case No. 10-12553 (KG)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | NO | 0 | N/A | | |
| B - Personal Property | NO | 0 | N/A | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $137,029,269.41 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $3,232,511.37 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 51 | | $238,710,368.26 | |
| G - Executory Contracts and Unexpired Leases | YES | 23 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | N/A |
| **TOTAL** | | 80 | N/A | $378,972,149.04 | |

# SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**BANCO POPULAR DE PUERTO RICO**<br>**PO BOX 362708**<br>**SAN JUAN, PR 00936** | X | | **VARIOUS LOANS**<br><br>VALUE UNKNOWN | | | | $136,981,868.58 | UNKNOWN |
| ACCOUNT NO.<br><br>**POPULAR AUTO**<br>**PO BOX 15011**<br>**OLD SAN JUAN STA.**<br>**SAN JUAN, PR 00902-8511** | | | **AUTOMOBILE LEASES**<br><br>VALUE UNKNOWN | X | X | X | $47,400.83 | UNKNOWN |
| ACCOUNT NO.<br><br>**POPULAR EQUIPMENT FINANCE**<br>**PO BOX 77077**<br>**MINNEAPOLIS, MN 55480-7777** | | | **OFFICE EQUIPMENT LEASE**<br><br>VALUE UNKNOWN | | X | X | UNKNOWN | UNKNOWN |
| ___ Continuation sheets attached | | | Subtotal ▶<br>(Total of this page) | | | | $137,029,269.41 | $0.00 |
| | | | Total ▶<br>(Use only on last page) | | | | $137,029,269.41 | $0.00 |
| | | | | | | | (Report also on Summary of Schedules). | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

I

In re  <u>Caribbean Petroleum Corporation</u>      ,          Case No.   <u>10-12553 (KG)</u>
                         **Debtor**                                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑     **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐     **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re  **Caribbean Petroleum Corporation**  ,　　　　　　　　　　　Case No.　**10-12553 (KG)**
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

☐　　**Certain farmers and fishermen**

　　　　Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐　　**Deposits by individuals**

　　　　Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑　　**Taxes and Certain Other Debts Owed to Governmental Units**

　　　　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐　　**Commitments to Maintain the Capital of an Insured Depository Institution**

　　　　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐　　**Claims for Death or Personal Injury While Debtor Was Intoxicated**

　　　　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__2__ continuation sheets attached

In re  Caribbean Petroleum Corporation          ,
Debtor

Case No.  10-12553 (KG)
(If known)

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, Salaries, and Commissions
Type of Priority for Claims Listed on This Sheet

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Employees Vacation Liability | | | | | | | $101,530.00 | $101,530.00 | |
| ACCOUNT NO. <br><br> Christmas Bonus (Required By Law Accrued As a % Of Payroll) | | | | | | | $25,575.00 | $25,575.00 | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. _1_ of _2_ continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$127,105.00  |  $127,105.00

Total ▶
(Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$  |  $

In re  Caribbean Petroleum Corporation          ,          Case No.  10-12553 (KG)
                        Debtor                                              (If known)

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units
Type of Priority for Claims Listed on This Sheet

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** **CRIM** PO Box 195387 San Juan, PR 00919-5387 | | | | | | | $1,575,081.37 | $1,575,081.37 | |
| **ACCOUNT NO.** **Gobierno Municipal de Bayamon** Ofcina Director  Finanzas PO Box 1588 Bayamon, PR 00960-1588 | | | | | | | $1,530,325.00 | $1,530,325.00 | |
| **ACCOUNT NO.** **Departamento de Hacienda** PO Box 9024140 San Juan, PR 00902-4140 | | | | | X | | Unknown | Unknown | |
| **ACCOUNT NO.** | | | | | | | | | |
| **ACCOUNT NO.** | | | | | | | | | |

Sheet no. _2_ of _2_ continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  $3,105,406.37  $3,105,406.37

Total ▶  $3,232,511.37
(Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules.)

Totals ▶  $3,232,511.37  $
(Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07)

In re   Caribbean Petroleum Corporation          ,          Case No.    10-12553 (KG)
                    Debtor                                                      (If known)

## SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | $137.34 |
| A&D Office Supplies Inc. P.O. Box 10030 San Juan,PR 00922- | | | | | | | |
| ACCOUNT NO. Station 436 | | | | | | | $1,722.50 |
| Abousba, Tawfig Abdelfatah Altamesa 1423 Calle San Jacinto Rio Piedras,PR 00921-1423 | | | | | | | |
| ACCOUNT NO. Station 423 | | | | | | | $1,402.50 |
| Abukhalil, Mahmoud Daud Box 1024 Hatillo,PR 6590000 | | | | | | | |
| ACCOUNT NO. 1435 | | | | | | | $1,656.37 |
| Advance Office Electronics Ave. San Marcos, Edif. 3B Urb. Ind. El Comandante Carolina,PR 00982- | | | | | | | |

    42    continuation sheets attached                                      Subtotal ▶   | $4,918.71

                                                                      Total ▶
                           (Use only on last page of the completed Schedule F.)         | $
                     (Report also on Summary of Schedules and, if applicable, on the
                          Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**         ,          Case No.     **10-12553 (KG)**
                            Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AEE<br>Po Box 363508<br>San Juan,PR 00936-3508 | | | | | | | $3,989.92 |
| ACCOUNT NO.<br><br>Agustin Colon Dueno<br>48 Santa Maria<br>Alturas De San Benito<br>Humacao,PR 00791-3758 | | | | | | | $1,161.29 |
| ACCOUNT NO.<br>Station 19<br>Aiman Abdelfatah<br>Abuusha<br>1426 Luisa Capetillo<br>Santiago Iglesias<br>San Juan,PR 00921 | | | | | | | $3,362.50 |
| ACCOUNT NO.<br><br>Al Amana Corp.<br>P.O. Box 3313<br>Vega Alta,PR 00692 | | | | | | | $38.71 |

Sheet no. _1__ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  | $8,552.42

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**          ,          Case No.     **10-12553 (KG)**
             Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Allied Waste Services**<br>**#812**<br>**Po Box 51986**<br>**Toa Baja,PR 00950-1986** | | | | | | | $810.34 |
| ACCOUNT NO.<br>**Station 94**<br>**Anmar, Inc.**<br>**Alturas Del Remanso**<br>**M-15 Canada**<br>**San Juan,PR 00926** | | | | | | | $4,330.00 |
| ACCOUNT NO.<br>**Antonio J. Cabrero**<br>**Muñiz**<br>**Pmb 415,1353 Rd. 19**<br>**Guaynabo,PR 00966** | | | | | X | | UNKNOWN |
| ACCOUNT NO.<br>**Antonio Rodriguez**<br>**116 Hc-01 Box 29030**<br>**Caguas,PR 00725-9998** | | | | | | | $6,312.50 |

Sheet no. _2__ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $11,452.84

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   Caribbean Petroleum Corporation           ,          Case No.      10-12553 (KG)
                    Debtor                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Aot Limited (A/K/A Astra Oil) <br> 301 Main Street <br> Suite 201 <br> Huntington Beach,CA 92648 | | | | X | X | X | $63,643,201.75 |
| ACCOUNT NO. <br> Armando Passalacqua Alonso <br> Calle Nueva F-15 <br> Villa Clementina <br> Guaynabo,PR 00969 | | | | | | | $1,161.29 |
| ACCOUNT NO. <br> Arturo R. Umpierre <br> Po Box 10518 <br> Caparra Heights Station <br> San Juan,PR 00922- | | | | | | | $1,548.39 |
| ACCOUNT NO. <br> Arturo Reyes Nieves <br> Po Box 669 <br> Manati,PR 00701 | | | | | | | $2,048.84 |

Sheet no. _3_ of _42_ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $63,647,960.27

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**         ,          Case No.      **10-12553 (KG)**
                   Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Asociacion De Ejecutivos De Ventas Y Mercadeo De S.J. Inc Po Box 364025 San Juan,PR 00936-4025** | | | | | | | $450.00 |
| ACCOUNT NO.<br>287004732645<br>**AT&T Mobility Po Box 6463 Carol Stream,IL 60197-6463** | | | | | | | $4,301.07 |
| ACCOUNT NO.<br>**Axesa Informacion Inc. Po Box 70373 San Juan,PR 00936-8373** | | | | | | | $0.58 |
| ACCOUNT NO.<br>**B.E.R. Business Forms Po Box 938 Guaynabo,PR 00970-** | | | | | | | $627.78 |

Sheet no. _4___ of _42___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $5,379.43

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re __Caribbean Petroleum Corporation__ ,          Case No. ___10-12553 (KG)___
          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 141 <br> Berrios Rivera Gilberto <br> Hc-03 Box 12799 <br> Corozal,PR 00783 | | | | | | | $683.97 |
| ACCOUNT NO. Station 39 <br> Bezares Ocasio, Ernesto I. <br> Hc-40 Box 47926 <br> San Lorenzo,PR 00754 | | | | | | | $1,300.00 |
| ACCOUNT NO. Station 129 <br> Bonilla Traverso, Waldemar <br> Hc 5 Box 92550 <br> Arecibo,PR 00612 | | | | | | | $1,707.91 |
| ACCOUNT NO. Station 905 <br> Caez Rodriguez, Carlos Villa Carolina <br> Calle 603 Bloque 222 #23 <br> Carolina,PR 00985 | | | | | | | $20,347.50 |

Sheet no. _5_ of _42_ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $24,039.38

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**        ,        Case No.      **10-12553 (KG)**
                    Debtor                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Caleb Brett Usa Inc**<br>Po Box 2790<br>Bayamon,PR 00960-2790 | | | | | | | $79,519.01 |
| ACCOUNT NO.<br>**Camara De Comercio De PR**<br>Po Box 9024033<br>San Juan,PR 00902-4033 | | | | | | | $2,100.00 |
| ACCOUNT NO.<br>**Caribbean Petroleum Refining L.P.**<br>PO Box 361988<br>San Juan,PR 00936-1988 | | | | | | | $53,720,309.00 |
| ACCOUNT NO.<br>**Carlos I. Castro**<br>Urb. Sultana<br>Calle Mallorca #57<br>Mayaguez,PR 00680 | | | | | | | $7,972.50 |

Sheet no. _6__ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $53,809,900.51

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**         ,          Case No.     **10-12553 (KG)**
                     **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 417<br>Castillo Morales Ana Station Closed Po Box 575 Maricao,PR 00606 | | | | | | | $1,380.00 |
| ACCOUNT NO. Station 467<br>Castro Rivera, Dernis Adrian Hc 01 Box 8139 Loiza,PR 00772 | | | | | | | $590.50 |
| ACCOUNT NO. PR0003505855<br>Centennial De P.R. (AT&T) Po Box 70261 San Juan,PR 00936-8261 | | | | | | | $2,853.53 |
| ACCOUNT NO.<br>Chevron Texaco 6001 Bollinger Canyon Road San Ramon,CA 94583-2324 | | | | | | | $600,000.00 |

Sheet no. _7_ of _42_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $604,824.03

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re __Caribbean Petroleum Corporation__ ,       Case No. ___10-12553 (KG)___
        Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 333<br>Cintron Gonzales, Luis Angel<br>S/S Closed<br>Po Box 95<br>Patillas,PR 00723 | | | | | | | $1,452.50 |
| ACCOUNT NO. Station 964<br>Colon  Morales, Luis A.<br>P.O. Box 335494<br>Ponce,PR 00733-5494 | | | | | | | $4,360.11 |
| ACCOUNT NO. Station 147<br>Colon Evangelito<br>P.O. Box 8002<br>Caguas,PR 00726 | | | | | | | $3,457.50 |
| ACCOUNT NO. Station 915<br>Colon, Angel L. (X-315)<br>Box 165<br>Naranjito,PR 00719 | | | | | | | $1,382.50 |

Sheet no. _8_ of _42_ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

                                                  Subtotal ▶    $10,652.61

                                                    Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**          ,          Case No.      **10-12553 (KG)**
             Debtor                                                             (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Comite De Energìa De PR Y<br>El Caribe, Inc.<br>Po Box 361988<br>San Juan,PR 00936-1988 | | | | | | | $24,000.00 |
| ACCOUNT NO.<br>Constructora CET<br>Box 55014  Station #1<br>Bayamon,PR 00960 | | | | | | | $10,403.00 |
| ACCOUNT NO.<br>Coop Camioneros Transporte<br>Po Box 13877<br>Pda 17<br>Santurce,PR 00908-3877 | | | | | | | $32,829.81 |
| ACCOUNT NO. Station 935<br>Corp. Suvial ( X-19 )<br>P.O. Box 270118<br>San Juan,PR 00927 | | | | | | | $6,150.00 |

Sheet no. _9___ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $73,382.81

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   Caribbean Petroleum Corporation          ,                    Case No.     10-12553 (KG)
            Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Station 497<br><br>Coss Rivera, Luis R.<br>Hc 70 Box 25999<br>San Lorenzo,PR 00754 | | | | | | | $1,061.73 |
| ACCOUNT NO.<br><br>Coto Malley & Tamargo, LLP<br>Po Box 71449<br>San Juan,PR 00936-8549 | | | | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>Credit Suisse Ag<br>Attn: Mr. Christian Sutter<br>Eggbuhlstrasse 21-23<br>Ch-8070<br>Zurich,Switzerland | | | | | | | $2,600,000.00 |
| ACCOUNT NO.<br>Station 176<br>Crespo Ortiz, Luis C.<br>P.O. Box 1548<br>Guaynabo,PR 00970-1548 | | | | | | | $4,621.05 |

Sheet no. _10_ of _42_ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  | $2,605,682.78

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**          ,          Case No.      **10-12553 (KG)**
                                Debtor                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cristalia Acquisition Corp. Po Box 815002 Carolina,PR 00981-5002 | | | | | | | $165.50 |
| ACCOUNT NO. Station 93 Cruzado Nieves, Marisol P.O. Box 1831 Vega Alta,PR 00693 | | | | | | | $6,084.09 |
| ACCOUNT NO. Damian Irizarry Ortiz Po Box 125 Lajas,PR 00667 | | | | | | | $1,354.84 |
| ACCOUNT NO. Data Supplies Corp Po Box 41147 San Juan,PR 00940- | | | | | | | $310.19 |

Sheet no. _11_ of _42_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $7,914.62

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**             ,                    Case No.        **10-12553 (KG)**
　　　　　　　　　　　　　　　Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 499<br>De Leon Bello Pedro J.<br>Po Box 1608<br>Vega Baja,PR 00694-1608 | | | | | | | $1,285.39 |
| ACCOUNT NO. Station 429<br>Delgado Medina, Pablo<br>P O Box 322<br>Gurabo,PR 00778 | | | | | | | $6,475.00 |
| ACCOUNT NO. Station 4<br>Deliz Alvarez, Ramon<br>Laguna Gardens Cond.<br>#5<br>Apto 4-B<br>Isla Verde,PR 00979 | | | | | | | $6,262.07 |
| ACCOUNT NO. Station 922<br>Duran Guzman, Normando (X-56)<br>P.O. Box 7998<br>Pmb 390<br>Mayaguez,PR 00681 | | | | | | | $5,300.00 |

Sheet no. _12__ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $19,322.46

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**          ,          Case No.     **10-12553 (KG)**
            Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>E.J.S.R. Group Corp.<br>Ave. Laurel 3 A 3<br>Lomas Verdes<br>Bayamon,PR 00956 | | | | | | | $5,682.84 |
| ACCOUNT NO.<br>124<br>Envision Technologies<br>Suite 112 Msc 345,<br>100 Gran Bulevar Paseos<br>San Juan, P.R.,0 00926-5955 | | | | | | | $2,039.08 |
| ACCOUNT NO.<br>Epiq Systems<br>Dept. 0286<br>Po Box 120286<br>Dallas,TX 75312-0286 | | | | | | | $3,144.32 |
| ACCOUNT NO.<br>Station 40<br>Esteves Verdia Jose F.<br>Gasolinera Gulf<br>419 Ave. Kennedy<br>San Juan,PR 00920-1617 | | | | | | | $3,683.93 |

Sheet no. _13___ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $14,550.17

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re __Caribbean Petroleum Corporation_____ ,　　　　　　　Case No. ___10-12553 (KG)_____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FC Stone LLC<br>1251 Nw Briarcliff Parkway<br>Suite 800<br>Kansas City,MO 64116 | | | | | | | $9,000.00 |
| ACCOUNT NO.<br>Station 146<br>Figueroa Carrasquillo, Luis<br>Los Prados<br>Dorado Norte 32<br>Dorado,PR 00646 | | | | | | | $2,270.50 |
| ACCOUNT NO.<br>Francisco Ortiz Roura<br>P.O. Box 1502<br>Orocovis,PR 00720 | | | | | | X | $31,194.84 |
| ACCOUNT NO.<br>Francisco Padilla Rivera<br>Cond. Candinas Sea Tower<br>Candida #7 Apt 201<br>San Juan,PR 00907 1742 | | | | | | | $6,312.50 |

Sheet no. _14___ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶　$48,777.84

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re  **Caribbean Petroleum Corporation**            ,          Case No.     **10-12553 (KG)**
                            **Debtor**                                                                       **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Gad Zeevi<br>Zeevi Group<br>143 Hazionut Avenue<br>Haifa,Israel 34373- | | | | | | | $46,986.42 |
| ACCOUNT NO.<br><br>Gama Group<br>Po Box 8631<br>Bayamon,PR 00960-8631 | | | | | | | $3,741.06 |
| ACCOUNT NO.<br><br>Genaro Gonzalez<br>Po Box 373182<br>Cayey,PR 00673 | | | | | | | $2,322.58 |
| ACCOUNT NO. EV4352A<br><br>Global View Software<br>100 S. Wacker Drive<br>Suite 210<br>Chicago,IL 60606- | | | | | | | $1,353.00 |

Sheet no. __15__ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  | $54,403.06

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   __Caribbean Petroleum Corporation_____,       Case No.  ____10-12553 (KG)_____
                    Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 317<br>Gonzalez Rosa Orlando<br>P.O. Box 676<br>Moca,PR 00676 | | | | | | | $1,522.50 |
| ACCOUNT NO.<br>Gonzalez Sani-Tech<br>P.O. Box 6476<br>Mayaguez,PR 00681 | | | | | | | $3,454.00 |
| ACCOUNT NO. Station 901<br>Gonzalez, Jose R. (X467)<br>Mansiones De Carolina<br>Calle Yaurell Nn-29<br>Carolina,PR 00985 | | | | | | | $6,248.70 |
| ACCOUNT NO. Station 493<br>Gretcar Inc<br>P.O. Box 9364<br>Santurce,PR 00908 | | | | | | | $1,427.53 |

Sheet no. _16__ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  | $12,652.73

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**          ,          Case No.     **10-12553 (KG)**
                        **Debtor**                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 136 <br><br> Guilloty Navarro Wilfredo <br> Urb. Villa Hermosa <br> T-18 Calle Pino <br> Hormigueros,PR 00660- | | | | | | | $1,387.50 |
| ACCOUNT NO. Station 401 <br><br> Guilloty Navarro Wilfredo <br> Urb. Valle Hermoso <br> 18 Calle Pino <br> Hormigueros,PR 00660 | | | | | | | $117.47 |
| ACCOUNT NO. Station 18 <br><br> H.H.F. Service Station <br> P.O. 7103 <br> Caguas,PR 00726-7103 | | | | | | | $5,048.70 |
| ACCOUNT NO. <br><br> Hanify & King <br> One Beacon Street <br> 21 Floor <br> Boston,MA 02108-3107 | | | | X | | | UNKNOWN |

Sheet no. _17___ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $6,553.67

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re __Caribbean Petroleum Corporation__ ,　　　　　Case No. ___10-12553 (KG)___
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 138 Hernandez Jorge, Jose A. 1937 Melchor Maldonado Fair View Rio Piedras,PR 00926 | | | | | | | $4,946.68 |
| ACCOUNT NO. HMC-Clendo Occupational Health Ave. Hipodromo #803 Parada 20 Santurce San Juan,PR 00909- | | | | | | | $385.00 |
| ACCOUNT NO. Station 38 HMF Service Station,Inc P O Box 7103 Caguas,PR 00726-7103 | | | | | | | $1,387.50 |
| ACCOUNT NO. Inpecos Eschfeldstrasse 3A Po Box 33 Ch-6312 Steinhausen, | | | | | | | $90,502,008.00 |

Sheet no. _18_ of _42_ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶　$90,508,727.18

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**                ,          Case No.      **10-12553 (KG)**
                                      **Debtor**                                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2737 <br><br> International Safe Deposit & Courier Services Corp B5 Calle Tabonuco 216 - Pmb 353 Guaynabo,PR 00968 | | | | | | | $1,175.00 |
| ACCOUNT NO. <br><br> Inversiones Caribe Delta 406 Dorado Beach East Dorado,PR 00646 | | | | X | X | X | $54,307.50 |
| ACCOUNT NO. <br><br> Ivan Bird Diaz P.O. Box 946 Fajardo,PR 00738 | | | | | | | $4,357.84 |
| ACCOUNT NO. <br><br> Jesus F. Trillas Case Settlement Attn: Asociacion De Detallistas De Gasolina De Pr Po Box 193652 San Juan,PR 00919-3652 | | | | | | | $60,000.00 |

Sheet no. __19__ of __42__ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $119,840.34

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**          ,          Case No.      **10-12553 (KG)**
                    **Debtor**                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Jesus F. Trillas Case Settlement<br>Attn: Lic. Jose Hernandez Mayoral<br>206 Tetuan, Suite 702<br>San Juan,PR 00902- | | | | | | | $750,000.00 |
| ACCOUNT NO.<br>Johnny Hernandez<br>Po Box 634<br>Las Croabas<br>Fajardo,PR 00648 | | | | | | | $658.06 |
| ACCOUNT NO.<br>Jose A Cepeda-Rodriguez<br>Suite 906, Home Mortgage Plaza<br>268 Ponce De Leon Ave<br>Hato Rey,PR 00918- | | | | | X | | UNKNOWN |
| ACCOUNT NO.<br>Juan B Roman & Associates<br>Calle Acerina #36<br>Urb Munoz Rivera<br>Guaynabo,PR 00969 | | | | | | | $1,300.00 |

Sheet no. _**20**___ of _**42**___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $751,958.06

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**          ,          Case No.     **10-12553 (KG)**
                        **Debtor**                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Station 178<br>Juan Leon, Antonio A.<br>1155 Ave. Hostos<br>Ponce,PR 00717-0931 | | | | | | | $4,134.16 |
| ACCOUNT NO.<br><br>Kevane Soto Pasarell Grant<br>33 Bolivia Street<br>4Th Floor<br>San Juan,PR 00917 | | | | | | | $104,504.55 |
| ACCOUNT NO.<br><br>King Oil Corp.<br>Po Box 69001<br>Suite 118<br>Hatillo, Pr,0 00659-6901 | | | | | | | $38.71 |
| ACCOUNT NO.<br><br>L.T. Hawthorne & Co<br>Po Box 504853<br>St Louis, Mo<br>Saint Louis,MO 63150-4853 | | | | | | | $2,465.00 |

Sheet no. _21__ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $111,142.42

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**          ,
　　　　　　　　　　Debtor

Case No.       **10-12553 (KG)**
　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 89<br>Labrador Zayas, Edwin<br>Hc-2 Box 15536<br>Aibonito,PR 00705 | | | | | | | $6,222.05 |
| ACCOUNT NO. Station 11<br>Laguna Mimoso, Luis E.<br>Apartado 1116<br>Caguas,PR 00726 | | | | | | | $4,419.50 |
| ACCOUNT NO.<br>Lanco<br>Urb. Aponte No.5<br>San Lorenzo,PR 00754 | | | | | | | $5,556.75 |
| ACCOUNT NO.<br>Landron & Vera, LLP<br>100 Carr 165, Suite 203<br>Guaynabo,PR 00968-8048 | | | | | X | | UNKNOWN |

Sheet no. _22_ of _42_ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $16,198.30

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   Caribbean Petroleum Corporation          ,                Case No.     10-12553 (KG)
                        Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Las Americas Petroleum Service<br>Po Box 38027<br>San Juan,PR 00937-0027 | | | | | | | $116,790.00 |
| ACCOUNT NO.<br>Station 28<br>Leesan Investment  Corp.<br>Villas Del Sol<br>Calle Gibraltar 502<br>Carolina,PR 00985 | | | | | | | $1,887.50 |
| ACCOUNT NO.<br>Lexel Establishment<br>C/O Ch Hausmann & Co<br>5 De Walden Court<br>85 Cavendish Street<br>London W1W<br>6Xd,United Kingdom | | | | | | | $8,303,681.00 |
| ACCOUNT NO.<br>Station 77<br>Lopez Martinez<br>Abraham<br>Box 1037<br>Salinas,PR 00751 | | | | | | | $1,502.50 |

Sheet no.  23   of  42   sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $8,423,861.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**          ,
               Debtor

Case No.      **10-12553 (KG)**
               (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Luis Coss <br> Hc 70 <br> Box 25999 <br> San Lorenzo,PR 00754 | | | | | | | $9,918.25 |
| ACCOUNT NO. <br><br> M.A.C.V.,Inc. <br> Hc-7 Box 34328 <br> Caguas,PR 00727-9420 | | | | | | | $1,200.00 |
| ACCOUNT NO. <br><br> Magdalena Muñoz <br> Apt2101 Torres Del Mar <br> 1477 Ashford Avenue <br> San Juan,PR 00907-1528 | | | | | | | $917.00 |
| ACCOUNT NO. <br><br> Magnabyte Puerto Rico, Inc. <br> 361 Calle Angel <br> Buonomo. <br> Edf. Cesar Castillo <br> Hato Rey,PR 00918- | | | | | | | $634.49 |

Sheet no. _24___ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $12,669.74

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**            ,          Case No.     **10-12553 (KG)**
          **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Station 152<br>Maldonado Perez, Diana<br>P O Box 628<br>Boqueron,PR 00622 | | | | | | | $2,567.50 |
| ACCOUNT NO.<br>Station 921<br>Maldonado, Pedro (X-62)<br>Box 376<br>Quebradillas,PR 00678 | | | | | | | $6,375.03 |
| ACCOUNT NO.<br>Station 325<br>Marrero Guzman Reinaldo<br>P O Box 228<br>Juana Diaz,PR 7950000 | | | | | | | $1,617.50 |
| ACCOUNT NO.<br><br>Martinez Echevarria Law Office<br>701 Ponce De Leon Ave.<br>Centro De Seguros, Suite 413<br>San Juan,PR 00907 | | | | | | | $6,824.99 |

Sheet no. __25___ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $17,385.02

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   Caribbean Petroleum Corporation         ,          Case No.    10-12553 (KG)
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 955<br><br>Martinez Reyes, Pablo (X-905)<br>Po Box 67<br>Guaynabo,PR 00970 | | | | | | | $2,320.51 |
| ACCOUNT NO. Station 996<br><br>Martinez, Felix (X-82)<br>Urb. Cuidad Jardin 3<br>Gran Ausubo # 438<br>Toa Alta,PR 00953 | | | | | | | $5,712.50 |
| ACCOUNT NO.<br><br>McConnell Valdes<br>Po Box 364225<br>San Juan,PR 00936-4225 | | | | X | | | UNKNOWN |
| ACCOUNT NO.<br><br>Milka P. Gonzalez Amador<br>Calle Oviedo, Blq 7 #3<br>Urb Torrimar<br>Guaynabo,PR 00966 | | | | | | | $483.87 |

Sheet no. _26__ of _42__ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $8,516.88

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**          ,          Case No.      **10-12553 (KG)**
                         Debtor                                                       (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 198<br>Mohamed Jibril Johar<br>1365 San Felix St<br>Altamesa Dev.<br>San Juan,PR 00921 | | | | | | | $2,950.00 |
| ACCOUNT NO. Station 82<br>Mohamed Jibril Johar<br>1365 San Felix St.<br>Altamesa Dev.<br>San Juan,PR 00921 | | | | | | | $4,065.00 |
| ACCOUNT NO. Station 174<br>Mohamed Saber Odeh<br>K-13 Jefferson St<br>Parkville<br>Guaynabo,PR 00969 | | | | | | | $4,310.50 |
| ACCOUNT NO. Station 441<br>Mother & Son Adm. Services<br>Hc-40 Box 47926<br>San Lorenzo,PR 00754 | | | | | | | $190.00 |

Sheet no. _27__ of _42__ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶    $11,515.50

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   __Caribbean Petroleum Corporation__         ,          Case No.   __10-12553 (KG)__
                                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Station 185 <br> Negron Martinez, Gualberto <br> Box 206 <br> Villalba,PR 00766 | | | | | | | $3,375.00 |
| ACCOUNT NO.  Station 167 <br> Negron Rivera, Andres <br> Hc 03 Box 12622 <br> Juana Diaz,PR 00795 | | | | | | | $3,924.98 |
| ACCOUNT NO. <br> Nicolas Andino <br> Calle Ponce #94 <br> Hato Rey,PR 00917- | | | | | | | $75.00 |
| ACCOUNT NO.  Station 34 <br> Nieves Berrios, Carlos R. <br> Bosque De Las Flores <br> 15 Calle Tiagosan <br> Bayamon,PR 00956-9222 | | | | | | | $881.85 |

Sheet no. _28_ of _42_ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  | $8,256.83

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re __Caribbean Petroleum Corporation_____,          Case No. ____10-12553 (KG)_____
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 187 <br> Nieves Diaz Ramon L. <br> Ver Cta # 487 <br> Hc-01 Box 3721 <br> Corozal,PR 6780000 | | | | | | | $1,517.50 |
| ACCOUNT NO. Station 933 <br> Nieves Velez, Antonio <br> Pmb 275 #2  Muñoz <br> Rivera <br> Lares,PR 00669 | | | | | | | $1,415.00 |
| ACCOUNT NO. Station 975 <br> Odeh Awadallah <br> Ave. Central Esq. San <br> Patricio #1652 <br> Las Lomas <br> Rio Piedras,PR 00921- | | | | | | | $2,742.50 |
| ACCOUNT NO. 51321637 <br> Office Depot <br> Po Box 70025 <br> Los Angeles,CA 90074-0025 | | | | | | | $26.74 |

Sheet no. _29___ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶    $5,701.74

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re __Caribbean Petroleum Corporation__ ,   Case No. ___10-12553 (KG)___
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Oil Resources International (ORI) C/O Ch Hausmann & Co 5 De Walden Court 85 Cavendish Street London W1W 6Xd,United Kingdom | | | | | | | $1,679,032.00 |
| ACCOUNT NO. <br> Olga Torres Santiago Hc-01 Box 6621 Guayanilla,PR 00656 | | | | | | | $1,856.19 |
| ACCOUNT NO. 8211990012676910 <br> One Link Communications Po Box 192296 San Juan,PR 00919-2296 | | | | | | | $191.71 |
| ACCOUNT NO. 154760 <br> Opis Po Box 9407 Gaithersburg, Md Gaithersburg,MD 20898-9407 | | | | | | | $3,072.00 |

Sheet no. _30_ of _42_ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $1,684,151.90

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re __Caribbean Petroleum Corporation__ ,       Case No. __10-12553 (KG)__
             Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 78 <br> Ortiz Santiago, Ricardo <br> Camino Del Sur <br> 407 Pelicano <br> Ponce,PR 7310000 | | | | | | | $6,801.50 |
| ACCOUNT NO. Station 170 <br> Ortiz, Zulma E. <br> Po Box 1994 <br> Coamo,PR 00769 | | | | | | | $238.00 |
| ACCOUNT NO. <br> PDCM Associates, S.E. <br> Po Box 190858 <br> San Juan,PR 00919-0858 | | | | X | X | X | $43,303.60 |
| ACCOUNT NO. Station 162 <br> Pena Rodriguez Cristobal <br> Po Box 908 <br> San Lorenzo,PR 00754 | | | | | | | $4,925.00 |

Sheet no. _31__ of _42__ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $55,268.10

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re __Caribbean Petroleum Corporation__ ,       Case No. ___10-12553 (KG)___
       Debtor                                                     (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Pension Benefit Guaranty Corporation <br> 1200 K Street, N.W. <br> Washington,DC 20005-4026 | | | | | | | $38,000.00 |
| ACCOUNT NO. 41467 <br> Platts <br> P.O. Box 848093 <br> Dallas,TX 75284-8093 | | | | | | | $12,250.75 |
| ACCOUNT NO. <br> Puerto Rico Shipping Assoc <br> Po Box 9022714 <br> San Juan,PR 00902-2714 | | | | | | | $1,224.70 |
| ACCOUNT NO. <br> Puerto Rico Telephone Company <br> Po Box 71401 <br> San Juan,PR 00936-7401 | | | | | | | $1,153.77 |

Sheet no. _32_ of _42_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims          Subtotal ▶    $52,629.22

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**         ,          Case No.    **10-12553 (KG)**
               **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Rafael Valentin<br>P.O. Box 3830<br>Bayamon,PR 00958-0830 | | | | | | | $6,116.00 |
| ACCOUNT NO.<br>Station 960<br>Ramirez Gonzalez, Walter(X321)<br>Po Box 1572<br>Cidra,PR 00739 | | | | | | | $1,403.46 |
| ACCOUNT NO.<br>Ramirez Lavandero & Associates<br>Po Box 9023454<br>Oldsan Juan Station<br>San Juan,PR 00902-3454 | | | | | X | | UNKNOWN |
| ACCOUNT NO.<br>Station 339<br>Ramos Ramos Haybot Jesus<br>De Jesus Ramos Manuel<br>P.O. Box 942<br>Aguada,PR 6020000 | | | | | | | $1,967.50 |

Sheet no. _33_ of _42_ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $9,486.96

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re __Caribbean Petroleum Corporation__ ,　　　　Case No. ___10-12553 (KG)___
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Rank Shipping Of PR Inc<br>Po Box 810058<br>Carolina,PR 00981-0058 | | | | | | | $7,425.00 |
| ACCOUNT NO.<br>Station 390<br>Resto Victor<br>Hc-02 Box 14855<br>Aguas Buenas,PR 7030000 | | | | | | | $1,177.50 |
| ACCOUNT NO.<br><br>Reynaldo Delgado Lebron<br>Po Box 717<br>Punta Santiago,PR 00741 | | | | | | | $2,969.60 |
| ACCOUNT NO.<br>Station 5<br>Rivera Diaz Antonio<br>1075 Ave 65 Infanteria & Ave Campo Rico<br>San Juan,PR 00924 | | | | | | | $1,372.50 |

Sheet no. _34_ of _42_ sheets attached to　　　　　　　　　　　Subtotal ▶　$12,944.60
Schedule of Creditors Holding Unsecured
Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   __Caribbean Petroleum Corporation__ ,        Case No. __10-12553 (KG)__
                      Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 928 <br> Rivera Marerro, Luis Moises <br> Msc 929 El Señorial Mail Sta. <br> 138 W. Churchill Ave. <br> San Juan,PR 00926 | | | | | | | $945.00 |
| ACCOUNT NO. Station 400 <br> Rivera Torres Jose M. <br> Hc-03 Buzon 15623 <br> Bo Jacaguas <br> Juana Diaz,PR 00795-9523 | | | | | | | $5,715.00 |
| ACCOUNT NO. Station 927 <br> Rodriguez Diaz, Rafael (X-99) <br> Calle 5 G 38 <br> Vista Bella <br> Bayamon,PR 00957 | | | | | | | $6,450.00 |
| ACCOUNT NO. Station 323 <br> Rosario & Rosario Pet. <br> 4 Lath Lane <br> West Nyack,NY 10994 | | | | | | | $937.50 |

Sheet no. _35_ of _42_ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $14,047.50

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**         ,          Case No.      **10-12553 (KG)**
                        **Debtor**                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Station 121<br><br>Sanchez Dominguez Rene I.<br>P O Box 7999 Pmb 220<br>Mayaguez,PR 00681 | | | | | | | $1,677.50 |
| ACCOUNT NO.<br><br>Santa Paula Oil Corp<br>Po Box 8618<br>Bayamon,PR 00960-8035 | | | | X | | | $77.42 |
| ACCOUNT NO.<br><br>Secretario De Hacienda<br>P.O. Box 9024140<br>Oficina 400A<br>San Juan,PR 00902-4140 | X | | | | | | $13,500,000.00 |
| ACCOUNT NO.<br>Station 932<br><br>Servicentro Las Lomas, Inc.<br>Calle 38 S.O. 1719<br>Urb. Las Lomas<br>San Juan,PR 00921 | | | | | | | $1,765.72 |

Sheet no. _36___ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶    $13,503,520.64

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**          ,          Case No.      **10-12553 (KG)**
                          Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Solares & Co Inc<br>Po Box 9558<br>Bayamon,PR 00960-8041 | | | | | | | $3,096.26 |
| ACCOUNT NO.<br>Station 173<br>Tavarez Cordova, Diego E.<br>Po Box 810378<br>Carolina,PR 00981 | | | | | | | $296.37 |
| ACCOUNT NO.<br>Tecnica Industrial Y Petrolera<br>Po Box 363533<br>San Juan,PR 00936-3533 | | | | | | | $14,584.39 |
| ACCOUNT NO.<br>Terrenos Del Este, Inc.<br>Box 946<br>Fajardo,PR 00738 | | | | | | X | $10,816.19 |

Sheet no. _37_ of _42_ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $28,793.21

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**              ,          Case No.      **10-12553 (KG)**
                           **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Test Environmental Inc** <br> **Po Box 270311** <br> **San Juan,PR 00927-0311** | | | | | | | $53,330.00 |
| ACCOUNT NO. <br> **Station 907** <br> **Tirado Velez, Jeannette (X191)** <br> **Po Box 1022** <br> **Dorado,PR 00646** | | | | | | | $2,459.55 |
| ACCOUNT NO. <br><br> **TORT Claims** <br> **See Exhibit F2** | | | | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> **Tower Watson Wyatt & Company** <br> **Po Box 277665** <br> **Atlanta,GA 30384-7665** | | | | | | | $17,714.00 |

Sheet no. _**38**_ of _**42**_ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $73,503.55

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**           ,          Case No.      **10-12553 (KG)**
                    Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ID#: 4902O4913160 <br> **Trans Union De Puerto Rico** <br> **15844 Collections Center Drive** <br> **Chicago,IL 60693** | | | | | | | $815.10 |
| ACCOUNT NO. <br><br> **U.S. Trustee Payment Center** <br> **Po Box 70937** <br> **Charlotte,NC 0028272** | | | | | | | $60,450.00 |
| ACCOUNT NO. Station 982 <br> **Valle Brenes, Jose A.(X82)** <br> **Calle 64 Blq 75-42** <br> **Sierra Bayamon** <br> **Bayamon,PR 00961** | | | | | | | $277.73 |
| ACCOUNT NO. Station 157 <br> **Vargas Santiago, Jose** <br> **Calle Principal  G 7** <br> **La Playa** <br> **Ponce,PR 00731** | | | | | | | $3,169.44 |

Sheet no. _**39**___ of _**42**___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $64,712.27

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re __Caribbean Petroleum Corporation__ ,          Case No. __10-12553 (KG)__
        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 188<br>Vega Rosario, Heriberto<br>Urb. Los Angeles<br>2330 Calle Celestial<br>Carolina,PR 00979-1653 | | | | | | | $3,860.00 |
| ACCOUNT NO.<br>Victor M. Gonzalez Amador<br>Calle Oviedo, Blq 7 #3<br>Urb Torrimar<br>Guaynabo,PR 00966 | | | | | | | $483.87 |
| ACCOUNT NO. Station 427<br>Villa Turabo Serv. Sta., Inc.<br>Hc-7 Box 34328<br>.<br>Caguas,PR 00727-9420 | | | | | | | $8,242.50 |
| ACCOUNT NO. Station 160<br>Visbal, Castro, Elving<br>P.O. Box 3029<br>Aguadilla,PR 00604 | | | | | | | $4,992.50 |

Sheet no. _40_ of _42_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $17,578.87

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data..)

In re   **Caribbean Petroleum Corporation**          ,       Case No. ___10-12553 (KG)___
                                     **Debtor**                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Station 192<br>Vizcarrondo, Angel L.<br>Urb. Valle Arriba Heights<br>Calle 123 Cn-1<br>Carolina,PR 00979 | | | | | | | $11,752.50 |
| ACCOUNT NO.<br>William Calo Arroyo<br># 43 Paseo De Las Flores<br>Primavera Encantada<br>Trujillo Alto,PR 00976 | | | | | | | $4,161.29 |
| ACCOUNT NO.<br>William Morales Case Settlement<br>See Claimants In Exhibit F-1<br>C/O Lic. Pedro J. Saade Llorens<br>Usdc 11807 Edificio Esquire, Suite 402<br>Calle Vela #2<br>San Juan,PR 00918-3622 | | | | | | | $2,190,000.00 |
| ACCOUNT NO.<br>William Natal<br>Reparto Valencia<br>Tulipan #2 H-16<br>Bayamon,PR 00949 | | | | | | | $5,475.00 |

Sheet no. _41___ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $2,211,388.79

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

In re __Caribbean Petroleum Corporation_____ ,
Debtor

Case No. ____10-12553 (KG)_____

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (see instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Station 462<br>Yakari Petroleum Services<br>C/O Ricardo Sicardo<br>Po Box 52242<br>Toa Baja,PR 0000950 22 | | | | | | | $13,411.80 |
| ACCOUNT NO.<br>Station 900<br>Zayas Cabeza, Vilmarie<br>P.O. Box 656<br>Punta Santiago,PR 00741 | | | | | | | $2,237.50 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _42___ of _42___ sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $15,649.30

Total ▶ | $238,710,368.26
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data..)

| Claimant Name | Lawyer Name | Lawyer's Address 1 | Lawyer's Address 2 | Lawyer's Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| William Morales Martínez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carmen D. Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| William Morales Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Michael Morales Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Javier E. Vélez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| María T. Rullán | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Javier F. Vélez Rullán | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Javier J. Vélez Rullán | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Luz M. Alago González | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Maribel A. Rullán Alago | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Aristides Rodríguez Rivera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ada I. Rodríguez Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ada E. Rodríguez Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José L. Rodríguez Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carlos Rodríguez Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José Orlando Ralat Avilez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Alicia Villafañe Ongay | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Alice Zamary Ralat Villafañe | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José Orlando Ralat Villafañe | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Luis E. Rivera Rios | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Antonia I. Casasnovas Luiggi | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Lourdeliz Rivera Casasnovas | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Gisela Rivera Casasnovas | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Andres Gonzalez Baez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| C. Denissa Marin López | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Andres Miguel González Marin | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Jorge Andres González Marin | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Andres Enrique González Marin | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Samuel Santos Ayala | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Myrna L. Rodríguez Rivera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Samuel Santos Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Myrna L. Santos Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José A. Santos | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Maria C. Santos | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Miguel Díaz Jiménez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Maria L. Díaz González | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |

| Claimant Name | Lawyer Name | Lawyer's Address 1 | Lawyer's Address 2 | Lawyer's Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| Belkis I. Gratacos Díaz | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Marilee Díaz Díaz | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Esther Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Nicasio Zamot Zamot | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Lillian Montalvo Cuevas | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Nilian M. Zamot Montalvo | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Roxanna Zamot Montalvo | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ivan Robles Irizarry | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Alicia Marrero González | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ivan Robles Marrero | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Alexis Robles Marrero | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Dolores Rivera Morales | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Gloria E. Rodríguez Rivera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Victor A. Candelaria Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Jorge Felix Tirado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Olivia Vázquez López | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Jorge Felix Montalvo | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Sandra P. Felix Vázquez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ramon Oquendo Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Maria E. Montero Rivera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Olga Oquendo Montero | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Rosana Oquendo Montero | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Lisandro J. Martínez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Alicia E. Rivera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Lisandro J. Martínez, Jr. | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ricardo J. Martínez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Javier Martínez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Maria de los A. Mercado Vélez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Miguel A. Salva Pagán | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Felix C. Salva Pagán | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Edgar Reyes Pérez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Gloria M. Pérez Nives | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ramon A. Lafontaine Torres | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Laura Toro Candelaria | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Luis A. Narvaez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Luz M. Rullán | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |

| Claimant Name | Lawyer Name | Lawyer's Address 1 | Lawyer's Address 2 | Lawyer's Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| Fabiola A. Narvaez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José M. Pérez Tort | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Maribel Rodríguez Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José M. Pérez Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Nicole Pérez Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Coral Pérez Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Agustín Ruiz Cuevas | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Shara L. Vera Negrón | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Agustín Ruiz Vera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Angel J. Ruiz Vera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carmen L. González Vélez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carmen R. Vélez Gabriel | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Héctor de Jesús Rivera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Jacquelina Cancel Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Pedro J. Soto Battle | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Eneris Gutiérrez Torres | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Christian Soto Gutiérrez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Christopher Soto Gutiérrez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Rafael Moran González | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Josefina Vélez Santiago | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Moraima Moran Vélez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Rafael Moran Vélez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Marcos Moran Vélez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Amilcar R. Lafontaine Toro | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Elsie C. Alvarez Serrano | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Amilcar E. Lafontaine Alvarez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Jean Carlo Lafontaine Alvarez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Jorge L. Ortiz Virella | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carmen G. González Pagán | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Jorge L. Ortiz González | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ramon Maldonado Feliciano | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Rosalia Candelaria González | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Luis J. Irizarry | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Marcelina Molina Echevarria | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Emma Molina Molina | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Victor M. Rodríguez Rivera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |

| Claimant Name | Lawyer Name | Lawyer's Address 1 | Lawyer's Address 2 | Lawyer's Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| Sara L. Aviño Cartagena | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Rebeca Rodriguez Aviño | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Victor A. Rogriguez Aviño | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Luis A. Vélez González | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ada L. Rodriguez Rivera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Edwin Vidal Reyes | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Noemi Soto Vidal | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Edwin Alejandro Vidal Soto | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Shannon Vidal Soto | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Shassydee Vidal Soto | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Juan Ruiz Andujar | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Maria S. Rivera Cruz | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José F. Diaz Sanchez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Rosibel Ruiz Tellez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Josbel Diaz Ruiz | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Dannel Diaz Ruiz | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Elga E. Morales Martinez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Al Kristoffer Cornier Morales | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Angel Gabriel Cornier Morales | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Sergio Morales Cordero | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José Guzmán Matias | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Violeta Cintrón González | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Josseline Guzmán Cintrón | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José Luis Guzmán Cintrón | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Rosyvee Guzmán Cintrón | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Michelle Guzmán Cintrón | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Miguel A. Rivera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Luz E. Vélez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Idailrys Rivera Vélez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Adamides Centeno Matos | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Hilda Rosa Centeno | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Francisco Morell Hernandez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Dolores Viruet Villanueva | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Gloria M. Rios Santiago | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Georgina Gomez Perez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carmen E. Artau Gomez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |

| Claimant Name | Lawyer Name | Lawyer's Address 1 | Lawyer's Address 2 | Lawyer's Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| Joseph E. Caro | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Paula Nieves | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Lisandra Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Widizka Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Zuleyma Cruz | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Blanca Iris Rivera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Luis A. Quiles, Jr. | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Tomas A. Ruiz | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carmen Daisy Montero | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ana Maria Ruiz Montero | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Daisita Ruiz Montero | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Edgar Salva Mercado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Rose M. Garcia Reyes | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Maria del Mar Salva Garcia | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Edgar Salva Garcia | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Lilyannie Salva | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José M. Cuadro | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Nivia G. Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José M. Cuadro Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Roberto M. Cuadro | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Rennie Cuadro | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Rialdy Cuadro | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Héctor L. Rivera Rivera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Delia I. Reyes Jiménez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Marta I. Rivera Reyes | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Manuel Rivera Rodriguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ana V. Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Nayeli Michelle Ruiz Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Nicole Michelle de Jesús Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Alexandra de Jesús Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Manuel A. Rivera Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Felipe A. Maldonado Rivera | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Olga Martinez Cruz | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Oscar Rodriguez Gonzalez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Miriam Maldonado Lugo | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Oscar Rodriguez Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |

| Claimant Name | Lawyer Name | Lawyer's Address 1 | Lawyer's Address 2 | Lawyer's Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| Yeritza Rodríguez Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Michael Rodríguez Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Joschua E. Rodríguez Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Monserrate Lugo Yambo | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Hilda Torres Rosario | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Laura Albarran González | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Manuel Vélez Natal | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ana M. Cortés Santiago | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Jaime Torres | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Rosa Lajara | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Reynaldo Álvarez García | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Daisy Rodríguez Acevedo | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Taizhiy B. Álvarez Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ramon A. Pérez Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Amparo Mercado Vélez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carlos F. Arocho Ocasio | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ines M. Cortés Malaret | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carlos F. Arocho Cortés | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José R. Arocho Cortés | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Bernando González Colón | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Blanca Cintron | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José B. González | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| William Acevedo Labrador | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Evelyn Santiago Cortés | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| William Acevedo Santiago | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Daniel A. Acevedo Santiago | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Luis A. Rodríguez Matos | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ines M. Martell | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Francisco G. Rivera Reyes | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Angel G. Collazo Quiñones | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Wilfredo Torres | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Matilde Santiago | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Domitilia Cortés | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carmen Chevere Viruet | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Sharymell Maldonado Chevere | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |

| Claimant Name | Lawyer Name | Lawyer's Address 1 | Lawyer's Address 2 | Lawyer's Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| Claudia C. Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Adalberto Albarran González | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Iris M. Natal Andujar | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Mariano J. Albarran Natal | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Adalberto Albarran Natal | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Luis Lourido Soler | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Iraida Reyes Pérez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carlos Casalduc López | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Gloria M. Gonzalez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Isis M. Casalduc Gonzalez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Nilda N. Ramos Figueroa | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Jorge Aponte Caratini | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Myrta E. Jordan Pérez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Jomyr Aponte Jordan | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Myrta Elena Aponte Jordan | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Francisco Dominicci Aponte | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Johelen Aponte Jordan | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Portalatin Cuevas | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Arcadia Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Aida E. Castañer | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carla L. Castañer | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Gina Mariel Medina Castañer | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| José Olivero Collazo | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Isabel Díaz | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Elvin Rodríguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Maria del C. Perez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Melvin A. Rodriguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Juan C. Rodriguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Manycielo Rodriguez | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Denis Alvarez Sotomayor | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Gloria Luciano Plaza | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Denis Hiram Alvarez Luciano | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Frank Morales | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Edna Mabel Afanador | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Maria Eugenia Morales Afanador | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Frank Arlando Morales Afanador | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |

# Caribbean Petroleum Corporation
## William Morales Case Settlement Claimants List
### Exhibit F-1

| Claimant Name | Lawyer Name | Lawyer's Address 1 | Lawyer's Address 2 | Lawyer's Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| Ermelindo Figueroa Paneto | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Xiomara Figueroa Negrón | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Joshua Pineda Figueroa | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carmelo González de Jesús | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Ginnette Matos Molina | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Kevin J. González Matos | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Christian B. González Matos | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carlos Pérez Quiñones | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| María I. Maldonado López | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Carlos M. Pérez Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |
| Antonio J. Pérez Maldonado | Lic. Pedro J. Saade Llorens | USDC 11807 | Edificio Esquire, Suite 402 | Calle Vela #2 | San Juan | PR | 00918-3622 |

In re  Caribbean Petroleum Corporation      ,          Case No.   10-12553 (KG)
             Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

      Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A.Y.N. Investment<br>P.O. Box 69001<br>Suite 118<br>Hatillo, PR 00659-6901 | Station 474<br>Lease-Sub Lease |
| Abraham Petroleum<br>Paseo Las Olas<br>Calle Tiburon 335<br>Dorado, PR 00646- | Station 122<br>Non-residential Property Lease |
| Abraham Petroleum<br>335 Calle Tiburon<br>Paseo Las Olas<br>Dorado, PR 00646- | Station 327<br>Lease-Sub Lease |
| Abraham Petroleum<br>335 Calle Tiburon<br>Paseo Las Olas<br>Dorado, PR 00646- | Station 472<br>Lease-Sub Lease |
| Abraham Petroleum<br>335 Calle Tiburon<br>Paseo Las Olas<br>Dorado, PR 00646- | Station 485<br>Lease-Sub Lease |
| Abraham Petroleum<br>335 Calle Tiburon<br>Paseo Las Olas<br>Dorado, PR 00646- | Station 732<br>Lease-Sub Lease |
| Abraham Petroleum<br>335 Calle Tiburon<br>Paseo Las Olas<br>Dorado, PR 00646- | Station 736<br>Lease-Sub Lease |

In re  Caribbean Petroleum Corporation      ,          Case No.    10-12553 (KG)
                              Debtor                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Abraham Petroleum Corp. 335 Calle Tiburon Paseo Las Olas Dorado, PR 00646- | Station 730 Supply |
| Abraham Petroleum Corp. 335 Calle Tiburon Paseo Las Olas Dorado, PR 00646- | Station 733 Supply |
| Abraham Petroleum Corp. 335 Calle Tiburon Paseo Las Olas Dorado, PR 00646- | Station 734 Supply |
| Abraham Petroleum Corp. 335 Calle Tiburon Paseo Las Olas Dorado, PR 00646- | Station 735 Supply |
| Abraham Petroleum Corp. 335 Calle Tiburon Paseo Las Olas Dorado, PR 00646- | Station 738 Supply |
| Abraham Petroleum Corp. 335 Calle Tiburon Paseo Las Olas Dorado, PR 00646- | Station 743 Supply |
| Abraham Petroleum Corp. 335 Calle Tiburon Paseo Las Olas Dorado, PR 00646- | Station 746 Supply |
| Abraham Petroleum Corp. 335 Calle Tiburon Paseo Las Olas Dorado, PR 00646- | Station 748 Supply |
| Abraham, Sami Paseo Las Olas Calle Tiburon 335 Dorado, PR 00646- | Station 184 Non-residential Property Lease |

In re  Caribbean Petroleum Corporation     ,
        Debtor

Case No.    10-12553 (KG)
            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Adams Collazo, Johnny<br>Apartado 9795<br>Caguas, PR 00726- | Station 17<br>Non-residential Property Lease |
| Advance Office Electronics<br>AVE. SAN MARCOS, EDIF. 3B<br>URB. IND. EL COMANDANTE<br>CAROLINA, PR 00982- | Sharp Photocopiers Maintenance & Cost Per Copy Agreement |
| Aguayo Porrata, Carlos<br>P.O. Box 1373<br>Hormigueros, PR 00660-1373 | Station 68<br>Non-residential Property Lease |
| Agustin Colón Dueño<br>P.O. Box 8962<br>Fernández Juncos Station<br>San Juan, PR 00910- | Station 441<br>Lease-Sub Lease |
| Aiman Abdelfatah Abuusha<br>1426 Luisa Capetillo<br>Santiago Iglesias<br>San Juan, PR 00921- | Station 19<br>Non-residential Property Lease |
| Al Amana Corp, Bayamon<br>P.O. Box 3313<br>Vega Alta, PR 00692- | Station 479<br>Lease-Sub Lease |
| Alomac Properties And Realty, Inc.<br>HC 7 Box 34328<br>Caguas, PR 00725-9420 | Station 366<br>Lease-Sub Lease |
| Alonso Ricardo D/B/A Puerto Rico Consulting<br>Calle Arpegio # 18<br>Muñoz Rivera<br>Guaynabo, PR 00969- | Station 150<br>Non-residential Property Lease |
| Anmar, Inc.<br>Alturas del Remanso<br>M-15 Canada<br>San Juan, PR 00926- | Station 94<br>Non-residential Property Lease |

Page 3 of   23

In re  Caribbean Petroleum Corporation         ,          Case No.    10-12553 (KG)
                                Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Antonio Nieves<br>PMB 275 # 2<br>Muñoz Rivera<br>Lares, PR 00669- | Station 407<br>Lease-Sub Lease |
| Antonio Torres<br>P.O. Box 1497<br>Rio Grande, PR 00745- | Station 425<br>Lease-Sub Lease |
| Arturo R. Umpierre<br>P.O. Box 10518<br>Caparra Heights Station<br>San Juan, PR 00922-10518 | Station 304<br>Lease-Sub Lease |
| Arturo Reyes Nieves<br>P.O. Box  669<br>Manatí, PR 00701- | Station 361<br>Lease-Sub Lease |
| AT&T Mobility<br>PO BOX 6463<br>Carol Stream, IL 60197-6463 | 287004732645<br>Mobile Phones Contract/Agreement |
| Awadallah Odeh, Wifki<br>Ave. Central Esq. San Patricio #1652<br>Las Lomas<br>Río Piedras, PR 00921- | Station 113<br>Non-residential Property Lease |
| Awadallah Odeh, Wifki<br>Ave. Central Esq. San Patricio #1652<br>Las Lomas<br>Río Piedras, PR 00921- | Station 163<br>Non-residential Property Lease |
| Awadallah Odeh, Wifki<br>Ave. Central Esq. San Patricio #1652<br>Las Lomas<br>Río Piedras, PR 00921- | Station 177<br>Non-residential Property Lease |
| Awadallah Odeh, Wifki<br>Ave. Central Esq. San Patricio #1652<br>Las Lomas<br>Río Piedras, PR 00921- | Station 24<br>Non-residential Property Lease |

In re  Caribbean Petroleum Corporation      ,          Case No.    10-12553 (KG)
               **Debtor**                                                                           (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Awadallah Odeh, Wifki<br>Ave. Central Esq. San Patricio #1652<br>Las Lomas<br>Río Piedras, PR 00921- | Station 27<br>Non-residential Property Lease |
| Barreras Díaz, Philip DBA Pbd Management<br>Urb. Las Cumbres<br>497 Ave. Emiliano Pol<br>PMB 624<br>San Juan, PR 00926-5636 | Station 116<br>Non-residential Property Lease |
| Barreras Díaz, Philip DBA Pbd Management<br>Urb. Las Cumbres<br>497 Ave. Emiliano Pol<br>PMB 624<br>San Juan, PR 00926-5636 | Station 179<br>Non-residential Property Lease |
| Batiz Vergara, Hernán<br>Monte Trujillo<br>Calle 3-E-4<br>Trujillo Alto, PR 00976- | Station 41<br>Non-residential Property Lease |
| Beltran, Juan E.<br>Apartado 417<br>Guayama, PR 00785- | Station 96<br>Non-residential Property Lease |
| Berrios Rivera, Gilberto<br>HC-03 Box 12799<br>Corozal, PR 00783- | Station 141<br>Non-residential Property Lease |
| Bezarez, Ernesto<br>HC-40 Box 47926<br>San Lorenzo, PR 00754- | Station 39<br>Non-residential Property Lease |
| Bonilla Traverso, Waldemar<br>HC 5 Box 92550<br>Arecibo, PR 00612- | Station 129<br>Non-residential Property Lease |
| Cabrera & Rosado<br>P.O. Box 1055<br>Guayama, PR 00784- | Station 195<br>Non-residential Property Lease |

In re   Caribbean Petroleum Corporation        ,                    Case No.     10-12553 (KG)
                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Caez Rodríguez, Carlos<br>Villa Carolina<br>Calle 603 Bloque 222 # 23<br>Carolina, PR 00985- | Station 905<br>Lease-Sub Lease |
| Calo Alvarez, Margarita<br>Primavera Encantada<br>43 Paseo Las Flores<br>Trujillo Alto, PR 00976- | Station 133<br>Non-residential Property Lease |
| Camioneros Cooperativa De Transporte De Carga<br>P.O. Box 13877<br>Santurce, PR 00908-3877 | Service Contract |
| Caribbean Airport Facilities<br>P.O. Box 1903<br>Carolina, PR 00628- | Station 415<br>Lease-Sub Lease |
| Caribbean Petroleum Refining L.P.<br>Industrial Luchetti<br>30 Road #28<br>Bayamon, PR 00961-7412 | Oil Processing Agreement as amended 09/29/1997 |
| Caribbean Petroleum Refining L.P.<br>Industrial Luchetti<br>30 Road #28<br>Bayamon, PR 00961-7412 | Terminal Agreement as amended 09/29/1997 |
| Caribbean Restaurants LLC<br>P.O. Box 366999<br>San Juan, PR 00936-6999 | Station 133<br>Non-residential Property Lease |
| CBS Outdoor<br>P.O. Box 365042<br>San Juan, PR 00936-5042 | Station 1<br>Non-residential Property Space Lease |
| CBS Outdoor<br>P.O. Box 365042<br>San Juan, PR 00936-5042 | Station 11<br>Non-residential Property Space Lease |

Page  6   of    23

In re  Caribbean Petroleum Corporation          ,
         Debtor

Case No.    10-12553 (KG)
                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CBS Outdoor P.O. Box 365042 San Juan, PR 00936-5042 | Station 119 Non-residential Property Space Lease |
| CBS Outdoor P.O. Box 365042 San Juan, PR 00936-5042 | Station 155 Non-residential Property Space Lease |
| CBS Outdoor P.O. Box 365042 San Juan, PR 00936-5042 | Station 173 Non-residential Property Space Lease |
| CBS Outdoor P.O. Box 365042 San Juan, PR 00936-5042 | Station 184 Non-residential Property Space Lease |
| CBS Outdoor P.O. Box 365042 San Juan, PR 00936-5042 | Station 188 Non-residential Property Space Lease |
| CBS Outdoor P.O. Box 365042 San Juan, PR 00936-5042 | Station 19 Non-residential Property Space Lease |
| CBS Outdoor P.O. Box 365042 San Juan, PR 00936-5042 | Station 40 Non-residential Property Space Lease |
| CBS Outdoor P.O. Box 365042 San Juan, PR 00936-5042 | Station 425 Non-residential Property Space Lease |
| CBS Outdoor P.O. Box 365042 San Juan, PR 00936-5042 | Station 73 Non-residential Property Space Lease |

In re   Caribbean Petroleum Corporation         ,                Case No.    10-12553 (KG)
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CBS Outdoor<br>P.O. Box 365042<br>San Juan, PR 00936-5042 | Station 84<br>Non-residential Property Space Lease |
| CBS Outdoor<br>P.O. Box 365042<br>San Juan, PR 00936-5042 | Tank Farm CPC 1<br>Non-residential Property Space Lease |
| CBS Outdoor<br>P.O. Box 365042<br>San Juan, PR 00936-5042 | Tank Farm CPC 2<br>Non-residential Property Space Lease |
| Centennial De P.R. (AT&T)<br>PO BOX 70261<br>San Juan, PR 00936-8261 | PR0003505855<br>Outgoing Switchboard Calls Contract/Agreement |
| Cigna Group Insurance<br>PO BOX 8500 K110<br>Philadelphia, PA 19178 | Employees Life Insurance & LTD Insurance |
| Collazo Del Valle, Pedro<br>P.O. Box 208<br>Caguas, PR 00726-0208 | Station 155<br>Non-residential Property Lease |
| Colon, Evangelito<br>P.O. Box 8002<br>Caguas, PR 00726- | Station 147<br>Non-residential Property Lease |
| Coop. Gasolinera De Dorado - Dorado<br>P.O. Box 407<br>Dorado, PR 00646-0407 | Station 464<br>Lease-Sub Lease |
| Coop. Gasolinera De Hato Tejas<br>P.O. Box 282<br>Bayamón, PR 00960- | Station 402<br>Lease-Sub Lease |

In re   Caribbean Petroleum Corporation      ,          Case No.     10-12553 (KG)
              Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Cotto, Miguel<br>HC 7 Box 34328<br>Caguas, PR 00727-9420 | Station 196<br>Non-residential Property Lease |
| Crespo Ortiz, Luis Carlos<br>P.O. Box 1548<br>Guaynabo, PR 00970-1548 | Station 176<br>Non-residential Property Lease |
| Cruz Ocasio, Carlos<br>P.O. Box 50415<br>Toa Baja, PR 00950-0415 | Station 168<br>Non-residential Property Lease |
| Cruz Ocasio, Carlos<br>P.O. Box 50415<br>Toa Baja, PR 00950-0415 | Station 180<br>Non-residential Property Lease |
| Cruz Rivera, Jose A. - Caguas<br>Urb. Villanueva<br>Calle 4 Esq. 5 Q-9<br>Caguas, PR 00725- | Station 463<br>Lease-Sub Lease |
| Cuevas González, Noel<br>P.O. Box 763<br>Camuy, PR 00627- | Station 371<br>Lease-Sub Lease |
| Damian Irizarry<br>PO Box 125<br>Lajas, PR 00667- | Station 424<br>Lease-Sub Lease |
| Dariush Lavian<br>Industrial Luchetti<br>30 Road #28<br>Bayamon, PR 00961-7412 | Employment Agreement |
| Deleon Bello, Pedro J. - Manatí<br>P.O. Box 1608<br>Vega Baja, PR 00694-1608 | Station 499<br>Lease-Sub Lease |

Page  9   of    23

In re  Caribbean Petroleum Corporation          ,
          **Debtor**

Case No.    10-12553 (KG)
          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Díaz Bou, Secundino<br>Villas del Paraná<br># 24 Paraná S-4<br>San Juan, PR 00926- | Station 37<br>Non-residential Property Lease |
| El Mesón De Felipe, Inc.<br>Calle Manuel Pinallo Esquina Calle Aduana<br>Mayagüez, PR 00969- | Station 112<br>Non-residential Property Lease |
| Envision Technologies<br>SUITE 112 MSC 345,<br>100 GRAN BULEVAR PASEOS<br>SAN JUAN, PR 00926-5955 | 124<br>Switchboard Maintenance Contract/Agreement |
| Esteves Verdia, Jose F.<br>419 Ave. Kennedy<br>San Juan, PR 00920-1617 | Station 40<br>Non-residential Property Lease |
| Fernandini Figueroa, Orlando<br>P.O. Box 287<br>Castañer, PR 00631- | Station 105<br>Non-residential Property Lease |
| Figueroa Baez, Henry Charles - Ponce<br>P.O. Box 2000<br>PMB 15<br>Mercedita, PR 00715- | Station 468<br>Lease-Sub Lease |
| Figueroa Colón, Eddie<br>P.O. Box 1165<br>Jayuya, PR 00664- | Station 154<br>Non-residential Property Lease |
| Figueroa, Luis<br>Los Prados Dorado Norte 32<br>Dorado, PR 00646- | Station 146<br>Non-residential Property Lease |
| Figureoa Carrasquillo, Luis<br>Los Prados de Dorado Norte 32<br>Dorado, PR 00646- | Station 111<br>Non-residential Property Lease |

In re  Caribbean Petroleum Corporation  ,          Case No.  10-12553 (KG)
                    Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Foreign-Trade Zones Board<br>Room No. 3716<br>U. S. Department of Commerce<br>Washington, D.C. 20230 | Foreign Trade Zone Grant |
| Francisco Ortiz Roura<br>P.O. Box 1502<br>Orocovis, PR 00720- | Station 414<br>Lease-Sub Lease |
| Fuentes Service Station<br>PMB Box 342<br>425 Carr. 693 Suite I<br>Dorado, PR 00646- | Station 191<br>Non-residential Property Lease |
| Gama Group, Inc.<br>P.O. Box 8631<br>Bayamón, PR 00960-8631 | Station 489<br>Lease-Sub Lease |
| Garage Bonin Corp.<br>P.O. Box 242<br>Barceloneta, PR 00617- | Station 300<br>Lease-Sub Lease |
| Genaro González<br>PO Box 373182<br>Cayey, PR 00673- | Station 449<br>Lease-Sub Lease |
| Globalview<br>100 Wacker Drive<br>Suite 210<br>Chicago, IL 60606- | EV4352A<br>Service contract from Globalview. Software for price information system |
| Glorisan, Inc. - Ponce<br>Urb. Caminos del Sur<br>Calle Pelicano # 407<br>Ponce, PR 00731- | Station 600<br>Lease-Sub Lease |
| Guerra Cinco, Inc.<br>Ave. Jesús T. Piñero # 1039<br>San Juan, PR 00920- | Station 159<br>Non-residential Property Lease |

Page  11  of    23

In re  Caribbean Petroleum Corporation       ,          Case No.    10-12553 (KG)
                    Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Guerra Pujals, Alfredo<br>Parkville<br>G-27 McKinley<br>Guaynabo, PR 00969- | Station 112<br>Non-residential Property Lease |
| Guerra Pujals, Rafael<br>Ave. Jesús T. Piñero # 1039<br>San Juan, PR 00920- | Station 119<br>Non-residential Property Lease |
| Guerra Pujals, Rafael<br>Ave. Jesús T. Piñero # 1039<br>San Juan, PR 00920- | Station 71<br>Non-residential Property Lease |
| Gulf Del Norte<br>Box 50367<br>Toa Baja, PR 00950-0367 | Station 13<br>Non-residential Property Lease |
| Gulf Plaza, Inc.<br>P.O. Box 270004<br>San Juan, PR 00927-0004 | Station 148<br>Non-residential Property Lease |
| H.H.F. Service Station<br>P.O. Box 7103<br>Caguas, PR 00726-7103 | Station 18<br>Non-residential Property Lease |
| H.M.F. Service Station<br>P.O. Box 7103<br>Caguas, PR 00726-7103 | Station 38<br>Non-residential Property Lease |
| Hamad Corporation<br>Calle Dr. Cueto 19<br>Utuado, PR 00641- | Station 165<br>Non-residential Property Lease |
| Hato Gas Service Station, Inc.<br>HC 7 Box 34328<br>Caguas, PR 00725-9420 | Station 428<br>Lease-Sub Lease |

In re  Caribbean Petroleum Corporation  ,
            Debtor

Case No.    10-12553 (KG)
          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Hernández Jorge, José A. 1937 Melcjor Maldonado Fair View Río Piedras, PR 00926- | Station 138 Non-residential Property Lease |
| Inversiones Caribe Delta 146 Dorado Beach Este Dorado, PR 00646- | Station 478 Lease-Sub Lease |
| Irizarry Caraballo, Jose Juan G.P.O. Box 943 Lares, PR 00669- | Station 102 Non-residential Property Lease |
| Iván Bird Diaz P.O. BOX 946 Fajardo, PR 00738- | Station 404 Lease-Sub Lease |
| Jessica Alvarez Collazo P.O. Box 970 Utuado, PR 00641- | Station 406 Lease-Sub Lease |
| Jibril Johar, Mohamed 1365 San Félix St. Altamesa Dev. San Juan, PR 00921- | Station 198 Non-residential Property Lease |
| Jibril Johar, Mohamed 1365 San Félix St. Altamesa Dev. San Juan, PR 00918- | Station 82 Non-residential Property Lease |
| Johnny Hernández Rosado P.O. Box 634 Las Croabas Fajardo, PR 00648- | Station 432 Lease-Sub Lease |
| Jose Rivera Torres HC-03 Box 15623 Bo. Jacaguas Juana Díaz, PR 00795-9523 | Station 446 Lease-Sub Lease |

Page  13  of   23

In re  Caribbean Petroleum Corporation                ,
      Debtor

Case No.    10-12553 (KG)
           (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Jota Corp. Urb. San Martín # 1128 Ave. 65 Infantería San Juan, PR 00924- | Station 140 Non-residential Property Lease |
| King Oil Corp. P.O. Box 69001 Suite 118 Hatillo, PR 00659-6901 | Station 473 Lease-Sub Lease |
| Laguna Mimoso, Luis E. Apartado 1116 Caguas, PR 00726- | Station 11 Non-residential Property Lease |
| Leesan Investment Corp. Villas del Sol Calle Gibraltar 502 Carolina, PR 00985- | Station 28 Non-residential Property Lease |
| León, Antonio 1155 Ave. Hostos Ponce, PR 00717-0931 | Station 178 Non-residential Property Lease |
| Lleras Cruz, Antonio P.O. Box 1834 Cayey, PR 00921- | Station 76 Non-residential Property Lease |
| Loperena, Antonio Urb. Las Palmas Calle Corozo No. 211 Moca, PR 00676- | Station 172 Non-residential Property Lease |
| López Méndez, Ariel Urb. Valle Alto 1009 Calle Pichachos Ponce, PR 00730-4128 | Station 98 Non-residential Property Lease |
| Luis R. Coss Rivera HC-70 Box 25999 San Lorenzo, PR 00754- | Station 497 Lease-Sub Lease |

Page  14  of   23

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Magdalena Muñoz<br>Torre del Mar Apartment 2101<br>1477 Ashford Avenue<br>San Juan, PR 00907- | Apartment lease agreement |
| Magnabyte Puerto Rico, Inc.<br>361 calle Angel Buonomo.<br>Edf. Cesar Castillo<br>Hato Rey, PR 00918- | Xerox Photocopiers Maintenance & Cost Per Copy Agreement |
| Mahmoud Ali Shehadeh<br>P.O. Box 3313<br>Vega Alta, PR 00692- | Station 453<br>Lease-Sub Lease |
| Mahmoud Ali Shehadeh<br>Calle 54 S.E. # 1258<br>Urb. La Riviera<br>San Juan, PR 00921- | Station 10<br>Non-residential Property Lease |
| Maracaibo Petroleum Corp.<br>Ave. Esmeralda<br>Condominio Plaza Esmeralda<br>Apt. 215<br>Guaynabo, PR 00969- | Station 145<br>Non-residential Property Lease |
| Marin Ocasio, Fernando<br>P.O. Box 1594<br>Toa Baja, PR 00951-1594 | Station 103<br>Non-residential Property Lease |
| Marina Culebra<br>P.O. Box 240<br>Culebra, PR 00775- | Station 805<br>Supply |
| Marina Puerto Chico<br>P.O. Box 488<br>Puerto Real<br>Fajardo, PR 00740-0488 | Station 459<br>Supply |
| Márquez Gómez, Ismael<br>P.O. Box 113<br>Río Grande, PR 00745- | Station 156<br>Non-residential Property Lease |

In re  Caribbean Petroleum Corporation        ,
        **Debtor**

Case No.   **10-12553 (KG)**
        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Miguel Cotto - Caguas<br>HC 7 Box 34328<br>Caguas, PR 00725-9420 | Station 321<br>Lease-Sub Lease |
| Mohamed Saber Odeh<br>K-13 Kefferson St.<br>Parkville<br>Guaynabo, PR 00969- | Station 174<br>Non-residential Property Lease |
| Morales, William - Guanica<br>Box 595<br>Guanica, PR 00653- | Station 801<br>Lease-Sub Lease |
| Negron, Rafael<br>P.O. Box 1100<br>Barceloneta, PR 00617- | Station 104<br>Non-residential Property Lease |
| Neguni Corp. (N. Capote)<br>P.O. Box 8618<br>Bayamón, PR 00960- | Station 1<br>Non-residential Property Lease |
| Nieves Berrios, Carlos R.<br>Bosque de las Flores<br>15 Calle Tiagosan<br>Bayamón, PR 00956-9222 | Station 34<br>Non-residential Property Lease |
| Nieves Díaz, José A.<br>Villas de Manatí<br>Ave. Las Palmas Buzón 126<br>Manatí, PR 00674- | Station 33<br>Non-residential Property Lease |
| Nieves Ocasio, Juan Ramon - Quebradillas<br>HC-02 Box 10094<br>Quebradillas, PR 00678- | Station 435<br>Lease-Sub Lease |
| Nuñez Garau, Max<br>Cond. Galería I<br>Apt. 1204<br>Ave. Hostos A-201<br>Hato Rey, PR 00918- | Station 84<br>Non-residential Property Lease |

Page  16   of    23

In re  Caribbean Petroleum Corporation         ,          Case No.    10-12553 (KG)
                        Debtor                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Ocasio Rosa, Johan - Fajardo<br>HC-01 Box 6850<br>Las Piedras, PR 00771- | Station 132<br>Non-residential Property Lease |
| Oil Resources International (ORI)<br>C/O Ch Hausmann & Co<br>5 De Walden Court<br>85 Cavendish Street<br>London W1W 6Xd, United Kingdom | Management Agreement |
| Opis Energy Group<br>Two Washingtonian Center<br>9737 Washingtonian Blvd.<br>Suite 100<br>Gaithersburg, MD 20878-7364 | 154760<br>Service contract from OPIS.  Price information system. |
| Ortiz Roura, Francisco<br>P.O. Box 2120<br>Orocovis, PR 00720- | Station 70<br>Non-residential Property Lease |
| Ortiz, Zulma<br>P.O. Box 1994<br>Coamo, PR 00769- | Station 170<br>Non-residential Property Lease |
| PDCM Associates<br>P.O. Box 190858<br>San Juan, PR 00919-0858 | Station 452<br>Lease-Sub Lease |
| Peña Rodriguez, Cristobal<br>P.O. Box 908<br>San Lorenzo, PR 00754- | Station 162<br>Non-residential Property Lease |
| Pitney Bowes PR<br>362 Ave. de la Constitución<br>San Juan, PR 00902- | Postage Meter Rent |
| Platt'S Global Alert<br>2 Penn Plaza<br>25th Floor<br>New York, NY 10121-2298 | 41467<br>Service contract from Platt's.  Price information system. |

In re  <u>Caribbean Petroleum Corporation</u>       ,
       **Debtor**

Case No.  <u>   10-12553 (KG)   </u>
          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Plaza Interamericana<br>PMB 201<br>Suite A9 B-5 Calle Tabonuco<br>Guaynabo, PR 00968-3003 | Station 58<br>Non-residential Property Lease |
| Popular Auto<br>400 Calaf Suite 396<br>San Juan, PR 00918- | Auto Lease |
| Popular Equipment Finance, Inc<br>PO BOX 77077<br>Minneapolis, MN 55480-7777 | Xerox Photocopiers Lease |
| Puerto Rico Consulting Group, Inc.<br>Calle Arpegio # 18<br>Muñoz Rivera<br>Guaynabo, PR 00969- | Station 59<br>Non-residential Property Lease |
| Puerto Rico Electric Power Authority<br>PO Box 364267<br>San Juan, PR 00936-4267 | 902-03-06<br>Supply |
| Puerto Rico Industrial Development Company (PRIDCO)<br>PO Box 362350<br>SAN JUAN, PR 00936-2350 | Foreign Trade Zone Agreement (Subzone Status Contract) |
| Puerto Rico Industrial Development Company (PRIDCO)<br>PO Box 362350<br>SAN JUAN, PR 00936-2350 | Tax Exemption Grant |
| Ramón L. Nieves, Corozal<br>HC-01 Box 3721<br>Corozal, PR 00643- | Station 487<br>Lease-Sub Lease |
| Reynaldo Delgado Lebrón<br>P.O. Box 717<br>Punta Santiago<br>Humacao, PR 00741- | Station 900<br>Lease-Sub Lease |

Page  18   of    23

In re  Caribbean Petroleum Corporation        ,       Case No.    10-12553 (KG)
                    Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Ríos Ruiz, Luis Angel<br>HC-02 Box 6026<br>Adjuntas, PR 00601-9601 | Station 483<br>Lease-Sub Lease |
| Rivera Lopez, Carlos A.<br>Urb. Boneville Terrace<br>B-19 Calle 3<br>Caguas, PR 00725- | Station 97<br>Non-residential Property Lease |
| Roca Esteves, Juan Jose<br>Ave. Miramar No. 650<br>Arecibo, PR 00612- | Station 194<br>Non-residential Property Lease |
| Rodriguez Triff, Daniel<br>Pio Baroja 315<br>El Señorial<br>San Juan, PR 00926- | Station 482<br>Lease-Sub Lease |
| Ruben Ruiz<br>CH-01 Box 6621<br>Carretera 132 Km. 3.7<br>Guayanilla, PR 00656- | Station 345<br>Lease-Sub Lease |
| Rullán Bayron, Alberto<br>Garza No. 5<br>Adjuntas, PR 00610- | Station 376<br>Lease-Sub Lease |
| Rullan Cordero, Osvaldo<br>Box 1260<br>Utuado, PR 00641-1260 | Station 47<br>Non-residential Property Lease |
| Russe, Pedro R. - Morovis<br>HC-02 Box 6035<br>Sector La Línea<br>Morovis, PR 00717-9722 | Station 342<br>Lease-Sub Lease |
| San Germán, Inc.<br>P.O. Box 3565<br>Vega Alta, PR 00692- | Station 56<br>Non-residential Property Lease |

Page  19  of   23

In re  **Caribbean Petroleum Corporation**          ,          Case No.     **10-12553 (KG)**
                          **Debtor**                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Santa Paula Oil<br>P.O. Box 8618<br>Bayamón, PR 00960-8035 | Station 469<br>Lease-Sub Lease |
| Santa Paula Oil Corp.<br>P.O. Box 8618<br>Bayamón, PR 00960- | Station 139<br>Non-residential Property Lease |
| Santa Paula Oil Corp.<br>P.O. Box 8618<br>Bayamón, PR 00960- | Station 199<br>Non-residential Property Lease |
| Santa Paula Oil Corp.<br>P.O. Box 8618<br>Bayamón, PR 00960- | Station 23<br>Non-residential Property Lease |
| Santa Paula Oil Corp.<br>P.O. Box 8618<br>Bayamón, PR 00960- | Station 43<br>Non-residential Property Lease |
| Santa Paula Oil Corp.<br>P.O. Box 8618<br>Bayamón, PR 00960- | Station 55<br>Non-residential Property Lease |
| Santa Paula Oil Corp.<br>P.O. Box 8618<br>Bayamón, PR 00960- | Station 7<br>Non-residential Property Lease |
| Santa Paula Oil Corp.<br>P.O. Box 8618<br>Bayamón, PR 00960- | Station 73<br>Non-residential Property Lease |
| Santiago Rivera, Féliz<br>Box 206<br>Villalba, PR 00766- | Station 185<br>Non-residential Property Lease |

In re  Caribbean Petroleum Corporation        ,          Case No.    10-12553 (KG)
       **Debtor**                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Santos Rivera, Antonio<br>Estancias Reales<br>18 Calle Duque de Kent<br>Guaynabo, PR 00969-5322 | Station 135<br>Non-residential Property Lease |
| Soto Alicea, Ignacio<br>P.O. Box 477<br>Juana Díaz, PR 00795- | Station 101<br>Non-residential Property Lease |
| Soto Girau, Efraín<br>P.O. Box 1212<br>Hormigueros, PR 00660- | Station 123<br>Non-residential Property Lease |
| Tavarez Santana, Diego<br>P.O. Box 810378<br>Carolina, PR 00981- | Station 173<br>Non-residential Property Lease |
| Terrenos Del Este, Inc.<br>PO Box 946<br>Fajardo, PR 00738- | Station 804<br>Lease-Sub Lease |
| Torres Droz, David - Las Marías<br>P.O. Box 373<br>Las Marías, PR 00670- | Station 445<br>Lease-Sub Lease |
| Triple S<br>PO Box 71548<br>San Juan, PR 00936-8648 | Employees Health Medical Plan |
| Vargas Vargas, Edwin<br>Urb. Monterreal No. A-3<br>Aguadilla, PR 00603- | Station 106<br>Non-residential Property Lease |
| Vargas, Nelson A.<br>Calle Azabache C-59<br>Mansiones de Santa Barbara<br>Gurabo, PR 00778- | Station 52<br>Non-residential Property Lease |

In re   Caribbean Petroleum Corporation        ,          Case No.    10-12553 (KG)
                        Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Vega Baja Gulf, Inc.<br>P.O. Box 2131<br>Vega Baja, PR 00694-2131 | Station 440<br>Lease-Sub Lease |
| Vega Rosario, Heriberto<br>Urb. Los Angeles 2330 Calle Celestial<br>Carolina, PR 00979-1653 | Station 188<br>Non-residential Property Lease |
| Velazquez Colon, Antonio<br>RR # 6 Box 9496<br>San Juan, PR 00926- | Station 69<br>Non-residential Property Lease |
| Velázquez Colón, Antonio<br>RR # 6 Box 9496<br>San Juan, PR 00926- | Station 118<br>Non-residential Property Lease |
| Vélez Rebollar,  Maritza<br>HC-03 Box 12622<br>Juana Díaz, PR 00795- | Station 167<br>Non-residential Property Lease |
| Víctor M. González<br>Calle Oviero Bloque 7 # 3<br>Urb. Torrimar<br>Guaynabo, PR 00966- | Station 803<br>Lease-Sub Lease |
| Villa Turabo Service Station, Inc.<br>HC 7 Box 34328<br>Caguas, PR 00727-9420 | Station 427<br>Lease-Sub Lease |
| Visbal Castro, Elving O.<br>P.O. Box 3029<br>Aguadilla, PR 00604- | Station 160<br>Non-residential Property Lease |
| Wifki Awadallah<br>Ave. Central Esq. San Patricio # 1625<br>Las Lomas<br>Río Piedras, PR 00921- | Station 431<br>Lease-Sub Lease |

In re  Caribbean Petroleum Corporation ,          Case No.   10-12553 (KG)
              Debtor                                            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Wifki Awadallah<br>Ave. Central Esq. San Patricio # 1625<br>Las Lomas<br>Río Piedras, PR 00921- | Station 802<br>Lease-Sub Lease |
| Wifki Awadallah Odeh<br>Ave. Central Esq. San Patricio #1652<br>Las Lomas<br>Río Piedras, PR 00921- | Station 143<br>Non-residential Property Lease |
| Wifki Awadallah Odeh<br>Ave. Central Esq. San Patricio #1652<br>Las Lomas<br>Río Piedras, PR 00921- | Station 50<br>Non-residential Property Lease |
| Wifki Awadallah Odeh<br>Ave. Central Esq. San Patricio #1652<br>Las Lomas<br>Río Piedras, PR 00921- | Station 6<br>Non-residential Property Lease |
| William Calo Arroyo<br># 43 Paseo de las Flores<br>Primavera Encantada<br>Trujillo Alto, PR 00976- | Station 467<br>Lease-Sub Lease |
| Yacoub Husni<br>P.O. Box 1813<br>Utuado, PR 00641- | Station 193<br>Non-residential Property Lease |
| Yacoub Husni<br>P.O. Box 1813<br>Utuado, PR 00641- | Station 62<br>Non-residential Property Lease |
| Zambrano Vera, Luis R.<br>P.O. Box 810004<br>Carolina, PR 00981-0004 | Station 12<br>Non-residential Property Lease |
|  |  |

Page  23   of    23

In re **Caribbean Petroleum Corporation** ,          Case No.    **10-12553 (KG)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE H – CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's name and the name of the address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gad Zeevi**<br>**Zeevi Group**<br>**143 Hazionut Avenue**<br>**Haifa, Israel 34373** | **Banco Popular de Puerto Rico**<br>**PO Box 362708**<br>**San Juan, PR 00936** |
| **Gad Zeevi**<br>**Zeevi Group**<br>**143 Hazionut Avenue**<br>**Haifa, Israel 34373** | **Secretario De Hacienda**<br>**P.O. Box 9024140**<br>**Oficina 400A**<br>**San Juan,PR 00902-4140** |
| **Talia Zeevi**<br>**Zeevi Group**<br>**143 Hazionut Avenue**<br>**Haifa, Israel 34373** | **Banco Popular de Puerto Rico**<br>**PO Box 362708**<br>**San Juan, PR 00936** |
| **Oil Resources International (ORI)**<br>**C/O Ch Hausmann & Co**<br>**5 De Walden Court**<br>**85 Cavendish Street**<br>**London W1W 6Xd, United Kingdom** | **Banco Popular de Puerto Rico**<br>**PO Box 362708**<br>**San Juan, PR 00936** |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------x

In re

CARIBBEAN PETROLEUM CORP.,

                  Debtor.

:    Chapter 11

:

:    Case No. 10-12553 (KG)

:

:    Jointly Administered

----------------------------------------------------------x

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Nicolás López Peña, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 81 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: October 11, 2010

_____
Nicolás López Peña
Chief Financial Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.