**IN THE UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **CARIBBEAN PETROLEUM CORP., et al.,**[1] | ) | Case No. 10-12553 (KG) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | |

**DECLARATION OF EVAN GERSHBEIN REGARDING TABULATION
OF BALLOTS WITH RESPECT TO VOTE ON THE THIRD AMENDED JOINT PLAN OF
LIQUIDATION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE PROPOSED BY THE
DEBTORS, THE STATUTORY COMMITTEE OF UNSECURED CREDITORS, AND BANCO
POPULAR DE PUERTO RICO**

I, Evan Gershbein, declare and state as follows:

1.    I am over the age of eighteen years and I am not individually a party to these

proceedings.

2.    I am employed as a Senior Managing Consultant with Kurtzman Carson Consultants

("KCC"), the claims, noticing and balloting agent for Caribbean Petroleum Corp. and certain of its

affiliates, debtors and debtors in possession in the above-captioned cases (each a "Debtor", and

collectively, the "Debtors").  My business address is 2335 Alaska Avenue, El Segundo, California

90245.  Except as otherwise noted, I could and would testify to the following based upon my personal

knowledge.

3.    On September 8, 2010, the Court signed and entered the "Order Authorizing (I) Retention

and Employment of Kurtzman Carson Consultants LLC as Noticing, Claims, and Balloting Agent for

the Debtors and (II) Appointment of Kurtzman Carson Consultants LLC as Agent of the Bankruptcy

---

[1] The Debtors in these chapter 11 cases (along with the last four digits of each Debtor's federal tax identification number) are:  Caribbean Petroleum Corporation (7836), Caribbean Petroleum Refining L.P. (1421), and Gulf Petroleum Refining (Puerto Rico) Corporation (1417).  The service address for all Debtors is:  PO Box 361988, San Juan, Puerto Rico 00936.

Court, *Nunc Pro Tunc* to August 19, 2010" [Docket No. 135] designating KCC as the official Noticing, Claims and Balloting Agent.

4. KCC has considerable experience in soliciting and tabulating votes to accept or reject proposed plans of reorganization and liquidation. KCC worked with counsel to the Debtors to solicit votes to accept or reject the "Third Amended Joint Plan of Liquidation Under Chapter 11 of the Bankruptcy Code Proposed by the Debtors, the Statutory Committee of Unsecured Creditors, and Banco Popular de Puerto Rico" dated March 22, 2011 (the "Plan") [Docket No. 790].

5. Using information provided by counsel, KCC generated and distributed documents (the "Solicitation Packages") relating to the Plan in accordance with the solicitation and tabulation procedures set forth in the "Order (I) Approving the Disclosure Statement; (II) Establishing Plan Solicitation, Voting and Tabulation Procedures; and (III) Scheduling a Hearing and Establishing Notice and Objection Procedures for Confirmation of the Third Amended Joint Plan of Liquidation under Chapter 11 of the Bankruptcy Code Proposed by the Debtors, the Statutory Committee of Unsecured Creditors, and Banco Popular De Puerto Rico" ("Disclosure Statement Order") [Docket No. 795] as entered by the Court on March 22, 2011.

**SERVICE AND TRANSMITTAL OF SOLICITATION PACKAGES**

6. On March 25, 2011, KCC caused Solicitation Packages to be served in accordance with the Disclosure Statement Order, including service of Solicitation Packages and ballots to creditors entitled to vote on the Plan. An affidavit evidencing the service of the foregoing was filed with the Bankruptcy Court on March 30, 2011 [Docket No. 815].

**THE TABULATION PROCESS**

7. The Disclosure Statement Order established which creditors were entitled to receive Solicitation Packages and, where applicable, vote on the Plan. Only holders of claims in Class 2 ("First Bank Secured Claims"), Class 3 ("BPPR Secured Claims"), Class 4 ("Other Secured Claims"),

and Class 5 ("General Unsecured Claims") were entitled to vote to accept or reject the Plan (collectively, the "Voting Classes").

8. In order to identify the holders of Claims in the Voting Classes, KCC used the Schedules of Assets and Liabilities filed on October 11, 2010, claims information pertaining to the Debtors' chapter 11 cases contained in KCC's CaseView system ("KCC CaseView") and information provided by counsel to the Debtors. Using the information outlined above and with assistance from counsel to the Debtors, KCC created a voting database reflecting the names and addresses of claimholders and the classification of Claims in the Voting Classes.

9. Using its KCC CaseView voting database, KCC generated ballots for holders of Claims entitled to vote to accept or reject the Plan (the "Ballots"). The Disclosure Statement Order established April 22, 2011 at 4:00 p.m. Eastern Time as the deadline by which Ballots to accept or reject the Plan must be received by KCC (the "Voting Deadline"). The Ballots included in the tabulation results were timely received or deemed timely received by the Debtors, in consultation with the Creditors Committee.

10. KCC received and tabulated Ballots as follows: (a) each returned Ballot was opened and inspected at KCC's office; (b) Ballots were date-stamped and scanned into KCC CaseView; (c) all Ballots received on or before the Voting Deadline, and those Ballots that were deemed timely filed, were then entered into KCC CaseView and tabulated in accordance with the tabulation rules outlined in the Disclosure Statement Order.

11. In order for a Ballot to be counted as valid, the Ballot must have been properly completed and executed by the holder of a claim entitled to vote, or such holder's authorized representative, and must have been received on or before the Voting Deadline or deemed timely filed by the Debtors.

12.     Set forth below is a summary of the voting results with respect to the Voting Classes:

| Total Conforming Ballots Received | | | |
| --- | --- | --- | --- |
| ACCEPT | | REJECT | |
| Number | Amount | Number | Amount |
| Class 2 – First Bank Secured Claims | | | |
| 1 | $12,200,000.00 | 0 | $0.00 |
| Class 3 – BPPR Secured Claims (Caribbean Petroleum Corp.) | | | |
| 1 | $146,831,760.00 | 0 | $0.00 |
| Class 3 – BPPR Secured Claims (Caribbean Petroleum Refining, L.P.) | | | |
| 1 | $146,831,760.00 | 0 | $0.00 |
| Class 3 – BPPR Secured Claims (Gulf Petroleum Refining (Puerto Rico) Corp.) | | | |
| 1 | $146,831,760.00 | 0 | $0.00 |
| Class 4 – Other Secured Claims (Caribbean Petroleum Corp.) | | | |
| 0 | $0.00 | 1 | $1.00 |
| Class 4 – Other Secured Claims (Caribbean Petroleum Refining, L.P.) | | | |
| 0 | $0.00 | 1 | $1.00 |
| Class 4 – Other Secured Claims (Gulf Petroleum Refining (Puerto Rico) Corp.) | | | |
| 0 | $0.00 | 1 | $1.00 |
| Class 5 – General Unsecured Claims (Caribbean Petroleum Corp.) | | | |
| 607 | $228,660,106.48 | 16 | $10,894,050.42 |
| Class 5 – General Unsecured Claims (Caribbean Petroleum Refining, L.P.) | | | |
| 22 | $147,223,570.94 | 4 | $8,098,244.03 |
| Class 5 – General Unsecured Claims (Gulf Petroleum Refining (Puerto Rico) Corp.) | | | |
| 7 | $120,739,765.00 | 2 | $8,060,001.00 |

13.    The final Ballot Report containing (a) a summary Ballot Report by Voting Class and (b) a detailed Ballot Report for each of the Voting Classes is attached to this Declaration as **Exhibit A**.

14.    KCC received several Ballots not included in the tabulation (the "Unacceptable Ballots") because they did not conform in all respects with the requirements for a valid Ballot set forth in the Disclosure Statement Order.  Attached to this Declaration as **Exhibit B** is a report of the Unacceptable Ballots.

15.    The Ballots received by KCC are stored at KCC's office and are available for inspection by or submission to the Court.

16.    To the best of my knowledge, information and belief, the foregoing information concerning the distribution, submission and tabulation of Ballots in connection with the Plan is true and correct.


I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 this 5th day of May 2011, that the foregoing is true and correct.

Evan Gershbein
Senior Managing Consultant
Kurtzman Carson Consultants LLC

# Exhibit A

| Class | Class Description | Members Accepted | Members Rejected | Percentage Members Accepted | Percentage Members Rejected | Amount Accepted | Amount Rejected | Percentage Amount Accepted | Percentage Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|
| 2 | First Bank Secured Claims | 1 | 0 | 100.00% | 0.00% | $12,200,000.00 | $0.00 | 100.00% | 0.00% |
| 3 | BPPR Secured Claims (Caribbean Petroleum Corp.) | 1 | 0 | 100.00% | 0.00% | $146,831,760.00 | $0.00 | 100.00% | 0.00% |
| 3 | BPPR Secured Claims (Caribbean Petroleum Refining, L.P.) | 1 | 0 | 100.00% | 0.00% | $146,831,760.00 | $0.00 | 100.00% | 0.00% |
| 3 | BPPR Secured Claims (Gulf Petroleum Refining (Puerto Rico) Corp.) | 1 | 0 | 100.00% | 0.00% | $146,831,760.00 | $0.00 | 100.00% | 0.00% |
| 4 | Other Secured Claims (Caribbean Petroleum Corp.) | 0 | 1 | 0.00% | 100.00% | $0.00 | $1.00 | 0.00% | 100.00% |
| 4 | Other Secured Claims (Caribbean Petroleum Refining, L.P.) | 0 | 1 | 0.00% | 100.00% | $0.00 | $1.00 | 0.00% | 100.00% |
| 4 | Other Secured Claims (Gulf Petroleum Refining (Puerto Rico) Corp.) | 0 | 1 | 0.00% | 100.00% | $0.00 | $1.00 | 0.00% | 100.00% |
| 5 | General Unsecured Claims (Caribbean Petroleum Corp.) | 607 | 16 | 97.43% | 2.57% | $228,660,106.48 | $10,894,050.42 | 95.45% | 4.55% |
| 5 | General Unsecured Claims (Caribbean Petroleum Refining, L.P.) | 22 | 4 | 84.62% | 15.38% | $147,223,570.94 | $8,098,244.03 | 94.79% | 5.21% |
| 5 | General Unsecured Claims (Gulf Petroleum Refining (Puerto Rico) Corp.) | 7 | 2 | 77.78% | 22.22% | $120,739,765.00 | $8,060,001.00 | 93.74% | 6.26% |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 23 | 4/11/11 | Firstbank Puerto Rico | $12,200,000.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 654 | 4/26/11 | BANCO POPULAR DE PUERTO RICO | $146,831,760.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 48 | 4/15/11 | BANCO POPULAR DE PUERTO RICO | $146,831,760.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---:|---|---|---|---|
| 653 | 4/26/11 | BANCO POPULAR DE PUERTO RICO | $146,831,760.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 512 | 4/22/11 | Puerto Rico Electric Power Authority | $1.00 | Reject |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---:|---|---|---:|---|
| 513 | 4/22/11 | Puerto Rico Electric Power Authority | $1.00 | Reject |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---:|---|---|---:|---|
| 514 | 4/22/11 | Puerto Rico Electric Power Authority | $1.00 | Reject |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---:|---|---|---:|---|
| 607 | 4/25/11 | Acevedo Ruiz, Francisca | $1.00 | Accept |
| 346 | 4/21/11 | Acosta Rodriguez, Benny | $1.00 | Accept |
| 357 | 4/21/11 | Adorno Huertas, Salvador | $1.00 | Accept |
| 331 | 4/21/11 | Adorno Montijo, Carmen Adelaida | $1.00 | Accept |
| 656 | 4/26/11 | Adorno Montijo, Marisol | $1.00 | Accept |
| 110 | 4/21/11 | Agosto Claudio, Ana | $1.00 | Accept |
| 113 | 4/21/11 | Agosto Claudio, Maria I | $1.00 | Accept |
| 209 | 4/21/11 | Agosto Rivera, Margarita | $1.00 | Accept |
| 250 | 4/21/11 | Agosto Rodriguez, Luz C | $1.00 | Accept |
| 143 | 4/21/11 | Aguilar Guzman, Carlos Ruben | $1.00 | Accept |
| 92 | 4/21/11 | Aguilar Guzman, Deynaliz | $1.00 | Accept |
| 550 | 4/25/11 | Aida Luz Rosa Saez & Andres Concepcion Varela | $1.00 | Accept |
| 443 | 4/21/11 | Albarran Fuentes, Jose | $1.00 | Accept |
| 526 | 4/22/11 | Alfredo Guerra | $5,000.00 | Accept |
| 452 | 4/21/11 | Alicea Ortiz, Rosa | $1.00 | Accept |
| 377 | 4/21/11 | Alvarado Resto, Aida L | $1.00 | Accept |
| 558 | 4/25/11 | Alvarado Rodriguez, Milady | $1.00 | Accept |
| 392 | 4/21/11 | Alvares Medina, Benedicta | $1.00 | Accept |
| 462 | 4/21/11 | Alvarez Cruz, Luis M | $1.00 | Accept |
| 168 | 4/21/11 | Alvarez Cruz, Maria V | $1.00 | Accept |
| 365 | 4/21/11 | Alvarez Perez, Laura | $1.00 | Accept |
| 260 | 4/21/11 | Alves Davila, Karla E | $1.00 | Accept |
| 344 | 4/21/11 | Alves Davila, Michelle | $1.00 | Accept |
| 356 | 4/21/11 | Alves Molina, Tahhito R | $1.00 | Accept |
| 434 | 4/21/11 | Amador Lozada, Mario | $1.00 | Accept |
| 128 | 4/21/11 | Andino Nevarez, Paula | $1.00 | Accept |
| 337 | 4/21/11 | Andino Pacheco, Aurora | $1.00 | Accept |
| 58 | 4/19/11 | Andrew Garcia Foote and Roselyn Abarca Thompson | $24,798.21 | Accept |
| 451 | 4/21/11 | Andujar Sosa, Maria | $1.00 | Accept |
| 59 | 4/19/11 | Anmar, Inc | $6,675.00 | Accept |
| 605 | 4/25/11 | Antonio Juan Leon | $290,000.00 | Reject |
| 652 | 4/25/11 | Antonio Rivera Marta Garraton & Their Conyugal Partnership | $1,500,000.00 | Accept |
| 184 | 4/21/11 | ANTONIO RODRIGUEZ | $6,312.50 | Accept |
| 658 | 4/29/11 | AOT Limited | $66,063,413.58 | Accept |
| 368 | 4/21/11 | Aponte Camacho, Ileana | $1.00 | Accept |
| 374 | 4/21/11 | Aponte Garcia, Agustin | $1.00 | Accept |
| 228 | 4/21/11 | Arce Agosto, Juan Luis | $1.00 | Accept |
| 242 | 4/21/11 | Arce Agosto, Juan Luis | $1.00 | Accept |
| 106 | 4/21/11 | Arce Agosto, Maite | $1.00 | Accept |
| 407 | 4/21/11 | Arce Vazquez, Juan | $1.00 | Accept |
| 539 | 4/25/11 | Arroyo Rivera, Carmen L | $1.00 | Accept |
| 664 | 4/29/11 | Astra Oil Company, LLC | $1.00 | Accept |
| 661 | 4/29/11 | Astra Oil Trading NV | $1.00 | Accept |
| 148 | 4/21/11 | Atiles Reyes, Yashira | $1.00 | Accept |
| 467 | 4/21/11 | Aviles Aruz, Nelson | $1.00 | Accept |
| 421 | 4/21/11 | Ayala Garcia, Jorge L | $1.00 | Accept |
| 256 | 4/21/11 | Ayala Lozada, Mariluz | $1.00 | Accept |
| 317 | 4/21/11 | Ayala Melendez, Daramid J | $1.00 | Accept |
| 326 | 4/21/11 | Ayala Rodriguez, Alexander | $1.00 | Accept |
| 577 | 4/25/11 | Baez Santos, Dorca | $1.00 | Accept |
| 33 | 4/15/11 | Banco Popular de Puerto Rico | $118,139,760.00 | Accept |
| 89 | 4/21/11 | Barbosa Flores, Paola | $1.00 | Accept |
| 186 | 4/21/11 | Barbosa Rodriguez, Luz Selenia | $1.00 | Accept |
| 79 | 4/21/11 | Batista Cortez, Maria | $1.00 | Accept |
| 129 | 4/21/11 | Beltran Camacho, Ramona | $1.00 | Accept |
| 617 | 4/25/11 | Benitez Pantoja, Modesto | $1.00 | Accept |
| 38 | 4/14/11 | Bergstein, Haim | $1.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 40 | 4/14/11 | Bergstein, Haim | $1.00 | Accept |
| 351 | 4/21/11 | Bermudez Diaz, Maria I | $1.00 | Accept |
| 220 | 4/21/11 | Bermudez Nieves, Eric Javier | $1.00 | Accept |
| 139 | 4/21/11 | Berrios Garcia, Imalay | $1.00 | Accept |
| 274 | 4/21/11 | Berrios Garcia, Nahiomy | $1.00 | Accept |
| 189 | 4/21/11 | Berrios Rivera, Miguel A | $1.00 | Accept |
| 593 | 4/25/11 | Blanca I Perez Rivera & Hector Jose Carrasquillo Perez | $1.00 | Accept |
| 386 | 4/21/11 | Blondet Nieves, Raiza Lee | $1.00 | Accept |
| 213 | 4/21/11 | Bone Mendez, Coralys | $1.00 | Accept |
| 134 | 4/21/11 | Bonilla Hernandez, Ismael | $1.00 | Accept |
| 83 | 4/21/11 | Bonilla Lopez, Yaritza M | $1.00 | Accept |
| 290 | 4/21/11 | Bonilla Suarez, Carmen Milagros | $1.00 | Accept |
| 65 | 4/20/11 | BP Products North America Inc | $8,060,000.00 | Reject |
| 25 | 4/11/11 | Brenda Liz Rosa Negron | $1.00 | Reject |
| 445 | 4/21/11 | Bueno Esteves, Miguel A | $1.00 | Accept |
| 348 | 4/21/11 | Burgos Caballero, Teresa | $1.00 | Accept |
| 159 | 4/21/11 | Burgos Diaz, Melisa | $1.00 | Accept |
| 90 | 4/21/11 | Burgos Dominguez, Efrain | $1.00 | Accept |
| 235 | 4/21/11 | Burgos Gomez, Abdiel | $1.00 | Accept |
| 224 | 4/21/11 | Burgos Gomez, Christian E | $1.00 | Accept |
| 249 | 4/21/11 | Burgos Gomez, Kevin | $1.00 | Accept |
| 98 | 4/21/11 | Burgos Gomez, Zurisadai | $1.00 | Accept |
| 384 | 4/21/11 | Cabrera Martinez, Samuel | $1.00 | Accept |
| 517 | 4/22/11 | Caleb Brett Usa Inc | $86,192.61 | Accept |
| 230 | 4/21/11 | Camacho Nieves, Emmy | $1.00 | Accept |
| 636 | 4/25/11 | Camacho Torres, Virginia | $1.00 | Accept |
| 163 | 4/21/11 | Caraballo Huertas, Diana I | $1.00 | Accept |
| 284 | 4/21/11 | Caraballo Nieves, Dayneska Nicole | $1.00 | Accept |
| 275 | 4/21/11 | Caraballo Nieves, Mileyska | $1.00 | Accept |
| 281 | 4/21/11 | Caraballo Reyes, Hector R | $1.00 | Accept |
| 522 | 4/22/11 | Carlos I Castro Martinez | $7,972.50 | Accept |
| 596 | 4/25/11 | CARMEN BONILLA | $1.00 | Reject |
| 614 | 4/25/11 | Carmen L Arroyo Rivera & Ashvania Adorno Arroyo | $1.00 | Accept |
| 304 | 4/21/11 | Carrasquillo Miranda, Milca Vanessa | $1.00 | Accept |
| 424 | 4/21/11 | Cartagena Cruz, Wanda Ivette | $1.00 | Accept |
| 196 | 4/21/11 | Casiano Melendez, Maria S | $1.00 | Accept |
| 55 | 4/19/11 | Castillo Morales Ana | $1,380.00 | Accept |
| 153 | 4/21/11 | Castro De Jesus, Idabel | $1.00 | Accept |
| 20 | 4/11/11 | Castro Rivera, Dernis Adrian | $590.50 | Accept |
| 574 | 4/25/11 | Chevere Gonzalez, Evelyn | $1.00 | Accept |
| 573 | 4/25/11 | Chevere Gonzalez, Evelyn | $1.00 | Accept |
| 329 | 4/21/11 | Chevere Rivera, Arelys | $1.00 | Accept |
| 86 | 4/21/11 | Cifredo Perello, Joel | $1.00 | Accept |
| 115 | 4/21/11 | Cintron Agosto, Jose Manuel | $1.00 | Accept |
| 87 | 4/21/11 | Cintron Agosto, Nitsy Marie | $1.00 | Accept |
| 366 | 4/21/11 | Cintron Marrero, Jose Francisco | $1.00 | Accept |
| 320 | 4/21/11 | Claudio Lamar, Lizzi | $1.00 | Accept |
| 406 | 4/21/11 | Claudio Torres, Marta M | $1.00 | Accept |
| 319 | 4/21/11 | Coggens Hernandez, Anamar Crystal | $1.00 | Accept |
| 299 | 4/21/11 | Coggens Mandre, Charles | $1.00 | Accept |
| 152 | 4/21/11 | Collazo Fernandez, Gavish | $1.00 | Accept |
| 632 | 4/25/11 | Collazo Figueroa, Pablo | $1.00 | Accept |
| 363 | 4/21/11 | Collazo Hernandez, Dicky L | $1.00 | Accept |
| 255 | 4/21/11 | Collazo Maldonado, Javish A | $1.00 | Accept |
| 272 | 4/21/11 | Collazo Maldonado, Jennivette | $1.00 | Accept |
| 145 | 4/21/11 | Collazo Maldonado, Kinaysha M | $1.00 | Accept |
| 266 | 4/21/11 | Colon Alicea, Doris | $1.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---:|---|---|---:|---|
| 332 | 4/21/11 | Colon Delgado, Grimilda | $1.00 | Accept |
| 288 | 4/21/11 | Colon Gomez, Brenda | $1.00 | Accept |
| 422 | 4/21/11 | Colon Laporte, Pedro | $1.00 | Accept |
| 552 | 4/25/11 | Colon Maldonado, Hector Luis | $1.00 | Accept |
| 600 | 4/25/11 | Colon Maldonado, Marisol | $1.00 | Accept |
| 554 | 4/25/11 | Colon Perez, Barbara | $1.00 | Accept |
| 460 | 4/21/11 | Colon Reyes, Maria | $1.00 | Accept |
| 178 | 4/21/11 | Colon Rivera, Alondra M | $1.00 | Accept |
| 262 | 4/21/11 | Colon Rivera, Maria M | $1.00 | Accept |
| 225 | 4/21/11 | Colon Rosado, Joan | $1.00 | Accept |
| 313 | 4/21/11 | Concepcion Morales, Barbara | $1.00 | Accept |
| 582 | 4/25/11 | Concepcion Perez Arroyo & Joshua Hernandez Perez | $1.00 | Accept |
| 519 | 4/22/11 | Coop Camioneros Transporte | $32,829.81 | Accept |
| 173 | 4/21/11 | Cordero Hernandez, Oscar Rafael | $1.00 | Accept |
| 114 | 4/21/11 | Cordero Rodriguez, Edwin P | $1.00 | Accept |
| 177 | 4/21/11 | Cordero Serrano, Christian Obed | $1.00 | Accept |
| 183 | 4/21/11 | Cordero Serrano, Jensell Omar | $1.00 | Accept |
| 251 | 4/21/11 | Cordero Villegas, Alanis Jireh | $1.00 | Accept |
| 269 | 4/21/11 | Cordero Villegas, Edwin Jeriel | $1.00 | Accept |
| 122 | 4/21/11 | Correa Figueroa, Wilmarie | $1.00 | Accept |
| 81 | 4/21/11 | Cortez Rivera, Carmen C | $1.00 | Accept |
| 80 | 4/21/11 | Cortez Rivera, Maria E | $1.00 | Accept |
| 581 | 4/25/11 | Cosme Gonzalez, Maria | $1.00 | Accept |
| 335 | 4/21/11 | Coto Malley & Tamargo, LLP | $38,242.03 | Reject |
| 120 | 4/21/11 | Cotto Colon, Micheylli Angelis | $1.00 | Accept |
| 247 | 4/21/11 | Cotto Nieves, Luis A | $1.00 | Accept |
| 28 | 4/12/11 | Credit Suisse AG | $2,600,000.00 | Accept |
| 62 | 4/19/11 | Crespo Ortiz, Luis C | $4,621.05 | Accept |
| 642 | 4/25/11 | Cruz Bosch, Jorge L | $1.00 | Accept |
| 418 | 4/21/11 | Cruz Estrada, Carmen M | $1.00 | Accept |
| 74 | 4/21/11 | Cruz Figueroa, Olga | $1.00 | Accept |
| 340 | 4/21/11 | Cruz Gaetan, Ricardo J | $1.00 | Accept |
| 557 | 4/25/11 | Cruz Guzman, Carmen | $1.00 | Accept |
| 112 | 4/21/11 | Cruz Martinez, Porfiria | $1.00 | Accept |
| 94 | 4/21/11 | Cruz Nazario, Nardy J | $1.00 | Accept |
| 75 | 4/21/11 | Cruz Rios, Orlando | $1.00 | Accept |
| 499 | 4/21/11 | Cruz Rodriguez, Luz | $1.00 | Accept |
| 229 | 4/21/11 | Cruz Santiago, Francisco | $1.00 | Accept |
| 570 | 4/25/11 | Cruz, Elizabeth | $1.00 | Accept |
| 142 | 4/21/11 | Cruz, Neishaly | $1.00 | Accept |
| 476 | 4/21/11 | Cuesta Baez, John | $1.00 | Accept |
| 505 | 4/21/11 | Cumba De Leon, Rafael | $1.00 | Accept |
| 188 | 4/21/11 | Daniel Rodriguez Triff & Spouse Zaida Beatriz Perez | $85,000.00 | Reject |
| 216 | 4/21/11 | Davila Rivera, Maria V | $1.00 | Accept |
| 426 | 4/21/11 | De Jesus Almestica, Maria Teresa | $1.00 | Accept |
| 535 | 4/25/11 | De Jesus Rios, Raul | $1.00 | Accept |
| 353 | 4/21/11 | De La Cruz Santos, Esther Antonia | $1.00 | Accept |
| 307 | 4/21/11 | De Los Santos Morla, Aneiska | $1.00 | Accept |
| 149 | 4/21/11 | De Los Santos Morla, Mileiska Johan | $1.00 | Accept |
| 403 | 4/21/11 | Del Rio Rodriguez, Juan Gerson | $1.00 | Accept |
| 240 | 4/21/11 | Delgado Rivera, David | $1.00 | Accept |
| 219 | 4/21/11 | Delgado Rodriguez, Jose | $1.00 | Accept |
| 21 | 4/11/11 | DERNIS ADRIAN CASTRO RIVERA | $5,000.00 | Accept |
| 164 | 4/21/11 | Diaz Bonilla, Israel | $1.00 | Accept |
| 478 | 4/21/11 | Diaz Hernandez, Pedro | $1.00 | Accept |
| 412 | 4/21/11 | Diaz Matos, Pedro | $1.00 | Accept |
| 185 | 4/21/11 | Diaz Mulero, Carmen | $1.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 586 | 4/25/11 | Diaz Reyes, Jesus | $1.00 | Accept |
| 527 | 4/25/11 | Dimaris Rivera Reyes & Dijean Escobar Rivera | $1.00 | Accept |
| 540 | 4/25/11 | Dimaris Rivera Reyes & Wildanis Marte Rivera | $1.00 | Accept |
| 575 | 4/25/11 | Dorca Baez Santos & Luz M Santana Baez | $1.00 | Accept |
| 187 | 4/21/11 | Efrain Santana vs CPC Breach of Contract Corrective Action | $337,500.00 | Accept |
| 54 | 4/19/11 | Elizabeth Sanchez Guzman and Others | $1.00 | Reject |
| 521 | 4/22/11 | EMILIO PENA FONSECA AND ELIZABETH RODRIGUEZ RIVERA | $1,217.07 | Reject |
| 156 | 4/21/11 | Escalera Castro, Anthony Joel | $1.00 | Accept |
| 150 | 4/21/11 | Escalera Castro, William J | $1.00 | Accept |
| 286 | 4/21/11 | Escalera Ferran, William | $1.00 | Accept |
| 417 | 4/21/11 | Escalera Rivera, Rafael | $1.00 | Accept |
| 53 | 4/19/11 | Esteves Verdia Jose F | $3,683.93 | Accept |
| 259 | 4/21/11 | Estrada Ayala, Jose A | $1.00 | Accept |
| 277 | 4/21/11 | Estrada Melendez, Viviana | $1.00 | Accept |
| 609 | 4/25/11 | Eva Maldonado Alfaro & Maria Febus Colon | $1.00 | Accept |
| 594 | 4/25/11 | Fernandez Perez, Nachira | $1.00 | Accept |
| 137 | 4/21/11 | Fernandez Rosado, Jessica | $1.00 | Accept |
| 359 | 4/21/11 | Figueroa Almodovar, Carmen M | $1.00 | Accept |
| 265 | 4/21/11 | Figueroa Barbosa, Kiarelis | $1.00 | Accept |
| 385 | 4/21/11 | Figueroa Olivo, Adela | $1.00 | Accept |
| 42 | 4/14/11 | Finkelman, Avinoam | $1.00 | Accept |
| 126 | 4/21/11 | Flores Irizarry, Leslie | $1.00 | Accept |
| 633 | 4/25/11 | Francisco Manuel Perez Maldonado & Bania Loren Perez Hernandez | $1.00 | Accept |
| 621 | 4/25/11 | Francisco Manuel Perez Maldonado & Jonathan Manuel Perez Hernandez | $1.00 | Accept |
| 105 | 4/21/11 | Franco Urbina, Grace M | $1.00 | Accept |
| 646 | 4/25/11 | G4S Security Services Inc | $123,287.12 | Accept |
| 43 | 4/14/11 | Gad Zeevi | $46,986.42 | Accept |
| 246 | 4/21/11 | Galindez Mercado, Gladys | $1.00 | Accept |
| 373 | 4/21/11 | Gandia Lugo, Maria | $1.00 | Accept |
| 439 | 4/21/11 | Garcia Borrero, Carmen L | $1.00 | Accept |
| 442 | 4/21/11 | Garcia Caballero, Hector | $1.00 | Accept |
| 495 | 4/21/11 | Garcia Cruz, Delia | $1.00 | Accept |
| 124 | 4/21/11 | Garcia Gonzalez, Carmen Dimari | $1.00 | Accept |
| 456 | 4/21/11 | Garcia Gonzalez, Ruth M | $1.00 | Accept |
| 501 | 4/21/11 | Garcia Martinez, Rosa | $1.00 | Accept |
| 511 | 4/21/11 | Garcia Ortiz, Angel Luis | $1.00 | Accept |
| 26 | 4/11/11 | Gerardo Valle Serrano | $1.00 | Reject |
| 648 | 4/25/11 | Gladys Lopez Ramos & Jesmaniel Sanchez Lopez | $1.00 | Accept |
| 46 | 4/15/11 | GLORISAN, INC | $1,609.50 | Accept |
| 534 | 4/25/11 | Gomez Arroyo, Miguel A | $1.00 | Accept |
| 300 | 4/21/11 | Gomez Atiles, Jadielis Nicole | $1.00 | Accept |
| 293 | 4/21/11 | Gomez Bonilla, Pedro | $1.00 | Accept |
| 393 | 4/21/11 | Gomez De Galarza, Albertina | $1.00 | Accept |
| 354 | 4/21/11 | Gomez Diaz, Kennith Yadiel | $1.00 | Accept |
| 91 | 4/21/11 | Gomez Santiago, Johanne | $1.00 | Accept |
| 345 | 4/21/11 | Gonzalez Centeno, Olga Maria | $1.00 | Accept |
| 437 | 4/21/11 | Gonzalez Colon, Maria | $1.00 | Accept |
| 404 | 4/21/11 | Gonzalez Garcia, Carlos | $1.00 | Accept |
| 423 | 4/21/11 | Gonzalez Luna, Eduardo | $1.00 | Accept |
| 444 | 4/21/11 | Gonzalez Luna, Fernando | $1.00 | Accept |
| 482 | 4/21/11 | Gonzalez Luna, Reynaldo | $1.00 | Accept |
| 171 | 4/21/11 | Gonzalez Rentas, Jazmin | $1.00 | Accept |
| 429 | 4/21/11 | Gonzalez Rodriguez, Fernando | $1.00 | Accept |
| 405 | 4/21/11 | Gonzalez Santana, Carmen J | $1.00 | Accept |
| 610 | 4/25/11 | Gonzalez Soto, Marilia | $1.00 | Accept |
| 271 | 4/21/11 | Gonzalez, Jeishary | $1.00 | Accept |
| 207 | 4/21/11 | Guadalupe Agosto, Luis M | $1.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 641 | 4/25/11 | Guash Marcano, Kadysha | $1.00 | Accept |
| 131 | 4/21/11 | Guiterrez Fernandez, Jesdania | $1.00 | Accept |
| 103 | 4/21/11 | Guzman Reyes, Desire | $1.00 | Accept |
| 14 | 4/8/11 | HECTOR MARRERO RUIZ | $1.00 | Accept |
| 52 | 4/18/11 | Heriberto Garcia | $1.00 | Reject |
| 497 | 4/21/11 | Hernaiz Tejada, Juan Ramon | $1.00 | Accept |
| 475 | 4/21/11 | Hernandez Borrero, Jose Angel | $1.00 | Accept |
| 328 | 4/21/11 | Hernandez Colon, Rafael | $1.00 | Accept |
| 296 | 4/21/11 | Hernandez Hernandez, Elisandra | $1.00 | Accept |
| 638 | 4/25/11 | Hernandez Mercado, Lorena | $1.00 | Accept |
| 416 | 4/21/11 | Hernandez Ramos, Rafael | $1.00 | Accept |
| 435 | 4/21/11 | Hernandez Rodriguez, Marcelino | $1.00 | Accept |
| 119 | 4/21/11 | Hernandez Santiago, Rosa | $1.00 | Accept |
| 551 | 4/25/11 | Hernandez Serrano, Jerry | $1.00 | Accept |
| 597 | 4/25/11 | Hernandez Torres, Emma | $1.00 | Accept |
| 318 | 4/21/11 | Huertas Candelaria, Juan | $1.00 | Accept |
| 191 | 4/21/11 | Ilarraza Cruz, Jonal Alejandro | $1.00 | Accept |
| 199 | 4/21/11 | Ilarraza Hernandez, Jorge E | $1.00 | Accept |
| 3 | 4/5/11 | International Industries Corporation | $1.00 | Accept |
| 208 | 4/21/11 | Ivelisse Robles, Yesenia | $1.00 | Accept |
| 378 | 4/21/11 | Jaime Adorno, Iris | $1.00 | Accept |
| 562 | 4/25/11 | Jesus Diaz Reyes & Carlos Andres Diaz Cruz | $1.00 | Accept |
| 8 | 4/6/11 | Jesus F Trillas Case Settlement | $3,600,000.00 | Accept |
| 100 | 4/21/11 | Jimenez Nieves, Anarchaly | $1.00 | Accept |
| 238 | 4/21/11 | Jimenez Nieves, Jose | $1.00 | Accept |
| 151 | 4/21/11 | Jimenez Nieves, Olaika | $1.00 | Accept |
| 492 | 4/21/11 | Jimenez Soto, Jose Antonio | $1.00 | Accept |
| 541 | 4/25/11 | Jomarie Lozada Gomez & Jerielis Hernandez Lozada | $1.00 | Accept |
| 564 | 4/25/11 | Jomarie Lozada Gomez Jeriel Hernandez Lozada | $1.00 | Accept |
| 603 | 4/25/11 | Jonathan Oyola & Joniel Ivan Oyola Rios | $1.00 | Accept |
| 584 | 4/25/11 | Jonathan Oyola & Shinairy Marie Oyola Rios | $1.00 | Accept |
| 543 | 4/25/11 | Jorge L Cruz Bosch & Jorge L Cruz Ocasio | $1.00 | Accept |
| 608 | 4/25/11 | Jorge L Cruz Bosch & Karolyn N Cruz Ocasio | $1.00 | Accept |
| 623 | 4/25/11 | Jorge L Cruz Bosch & Katheryn S Cruz Ocasio | $1.00 | Accept |
| 627 | 4/25/11 | Jorge L Cruz Bosch & Kimberly M Cruz Ocasio | $1.00 | Accept |
| 9 | 4/6/11 | JOSE A HERNANDEZ MAYORAL AND RAFAEL E GARCIA RODON | $750,000.00 | Accept |
| 5 | 4/5/11 | Jose Esteves | $5,000.00 | Accept |
| 589 | 4/25/11 | JOSE ROSA ROSARIO | $31,000.00 | Accept |
| 561 | 4/25/11 | Jose Valderrama Martinez & Janesca Valderrama Chevere | $1.00 | Accept |
| 169 | 4/21/11 | Josue Gonzalez, Natanael | $1.00 | Accept |
| 643 | 4/25/11 | Karla Michelle Perez Rodriguez & Joshua Evan Rivera Perez | $1.00 | Accept |
| 602 | 4/25/11 | Karla Michelle Perez Rodriguez & Juan Fernando Rivera Perez | $1.00 | Accept |
| 585 | 4/25/11 | Katiria Lugo Rey & Jeremy Vega Lugo | $1.00 | Accept |
| 592 | 4/25/11 | Katiria Lugo Rey & Yadiel Vega Lugo | $1.00 | Accept |
| 355 | 4/21/11 | Laabes Vera, Maria Del Carmen | $1.00 | Accept |
| 67 | 4/21/11 | Laguerre Franco, Carmen | $1.00 | Accept |
| 591 | 4/25/11 | LAS AMERICAS PETROLEUM SERVICE | $116,790.00 | Reject |
| 397 | 4/21/11 | Leduc Cruz, Juan | $1.00 | Accept |
| 298 | 4/21/11 | Leon Colon, Angel Miguel | $1.00 | Accept |
| 181 | 4/21/11 | Leon Colon, Odaris Zarahi | $1.00 | Accept |
| 170 | 4/21/11 | Leon Garcia, Angel Miguel | $1.00 | Accept |
| 599 | 4/25/11 | Linde Gas of Puerto Rico Inc | $819.69 | Accept |
| 538 | 4/25/11 | Lizandra Lopez Rodriguez & Nataly Nieves Lopez | $1.00 | Accept |
| 604 | 4/25/11 | Llanos Concepcion, Angelica | $1.00 | Accept |
| 433 | 4/21/11 | Lopez Cotto, Luis A | $1.00 | Accept |
| 244 | 4/21/11 | Lopez Olivo, Octavio | $1.00 | Accept |
| 622 | 4/25/11 | Lopez Ramos, Gladys | $1.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 84 | 4/21/11 | Lopez Ramos, Sonia N | $1.00 | Accept |
| 542 | 4/25/11 | Lopez Rodriguez, Lizandra | $1.00 | Accept |
| 324 | 4/21/11 | Lopez Rosado, Ismael | $1.00 | Accept |
| 503 | 4/21/11 | Lopez Rosado, Roberto | $1.00 | Accept |
| 248 | 4/21/11 | Lopez Urbina, Yismaliz | $1.00 | Accept |
| 167 | 4/21/11 | Loubriel Colon, Jorge Osvaldo | $1.00 | Accept |
| 567 | 4/25/11 | Loybriel Rosado, Carmen M | $1.00 | Accept |
| 644 | 4/25/11 | Lozada Gomez, Jomarie | $1.00 | Accept |
| 431 | 4/21/11 | Lozada Ramos, Maria Antonia | $1.00 | Accept |
| 628 | 4/25/11 | Lugo Rey, Katiria | $1.00 | Accept |
| 367 | 4/21/11 | Luisa Melendez, Maria | $1.00 | Accept |
| 568 | 4/25/11 | Luz Nereida Perez & Hector Jose Carrasquillo Perez | $1.00 | Accept |
| 390 | 4/21/11 | Madero Velazquez, Jose Ramon | $1.00 | Accept |
| 41 | 4/14/11 | Magdalena Munoz | $917.00 | Accept |
| 655 | 4/26/11 | MAIDA GARCIA ACOSTA | $1.00 | Reject |
| 127 | 4/21/11 | Malave Correa, Mirella | $1.00 | Accept |
| 273 | 4/21/11 | Malave Fuentes, Ingrid | $1.00 | Accept |
| 578 | 4/25/11 | Maldonado Alfaro, Eva | $1.00 | Accept |
| 312 | 4/21/11 | Maldonado Baez, Jose Antonio | $1.00 | Accept |
| 441 | 4/21/11 | Maldonado Cruz, Yaileen | $1.00 | Accept |
| 212 | 4/21/11 | Maldonado Gonzalez, Monica | $1.00 | Accept |
| 239 | 4/21/11 | Maldonado Malave, Andrea Sofia | $1.00 | Accept |
| 154 | 4/21/11 | Maldonado Malave, Camille | $1.00 | Accept |
| 485 | 4/21/11 | Maldonado, Manuel A | $1.00 | Accept |
| 12 | 4/8/11 | MARGARITA CALO ALVAREZ | $400,000.00 | Accept |
| 618 | 4/25/11 | Maria Cosme Gonzalez & Anthony Mercado Cosme | $1.00 | Accept |
| 556 | 4/25/11 | Maria Cosme Gonzalez & Ashly Mercado Cosme | $1.00 | Accept |
| 566 | 4/25/11 | Maria Cosme Gonzalez & Isaura Mercado Cosme | $1.00 | Accept |
| 580 | 4/25/11 | Maria Cosme Gonzalez & Roberto Mercado Cosme | $1.00 | Accept |
| 544 | 4/25/11 | Maria Vazquez Baez & Nachaly Santana Vazquez | $1.00 | Accept |
| 533 | 4/25/11 | Maria Vazquez Baez & Yashira Santana Vazquez | $1.00 | Accept |
| 629 | 4/25/11 | Marisol Adorno Montijo & Felicha Nieves Adorno | $1.00 | Accept |
| 615 | 4/25/11 | Marisol Adorno Montijo & Genesis Nieves Adorno | $1.00 | Accept |
| 606 | 4/25/11 | Marisol Adorno Montijo & Wilfredo Nieves Adorno | $1.00 | Accept |
| 334 | 4/21/11 | Marquez Rivera, Felix | $1.00 | Accept |
| 108 | 4/21/11 | Marrero Colon, Sheila Marie | $1.00 | Accept |
| 222 | 4/21/11 | Marrero Correa, Alex Yamil | $1.00 | Accept |
| 174 | 4/21/11 | Marrero Gonzalez, Katia | $1.00 | Accept |
| 322 | 4/21/11 | Marrero Hernandez, Kalep Jose | $1.00 | Accept |
| 72 | 4/21/11 | Marrero Vega, Jeika N | $1.00 | Accept |
| 358 | 4/21/11 | Martinez Acosta, Fernando | $1.00 | Accept |
| 99 | 4/21/11 | Martinez Arocho, Juan Carlos | $1.00 | Accept |
| 107 | 4/21/11 | Martinez Figueroa, Sylvia | $1.00 | Accept |
| 223 | 4/21/11 | Martinez Melendez, Carlos Damian | $1.00 | Accept |
| 341 | 4/21/11 | Martinez Ramos, Gilberto | $1.00 | Accept |
| 419 | 4/21/11 | Martinez Ramos, Lydia Esther | $1.00 | Accept |
| 61 | 4/19/11 | Martinez Reyes, Pablo X 905 | $2,320.51 | Accept |
| 413 | 4/21/11 | Martinez Yorro, Ely Samuel | $1.00 | Accept |
| 487 | 4/21/11 | Matos Melendez, Blanca Iris | $1.00 | Accept |
| 489 | 4/21/11 | Matos Reyes, Felix G | $1.00 | Accept |
| 295 | 4/21/11 | Matos Robles, Evangelista | $1.00 | Accept |
| 291 | 4/21/11 | Matos Robles, Francisco | $1.00 | Accept |
| 221 | 4/21/11 | Mattei Brenes, Ruben Javier | $1.00 | Accept |
| 217 | 4/21/11 | Mattei Correa, Javier Anel | $1.00 | Accept |
| 218 | 4/21/11 | Medina Fonseca, Ruben E | $1.00 | Accept |
| 339 | 4/21/11 | Medina Fuentes, Pedro Luis | $1.00 | Accept |
| 311 | 4/21/11 | Medina Gimenez, Sandra | $1.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 400 | 4/21/11 | Medina Huertas, Maria | $1.00 | Accept |
| 454 | 4/21/11 | Medina Otero, Victor Manuel | $1.00 | Accept |
| 457 | 4/21/11 | Medina Otero, Victor Ramon | $1.00 | Accept |
| 308 | 4/21/11 | Medina, Christopher | $1.00 | Accept |
| 349 | 4/21/11 | Melendez Figueroa, Angel E | $1.00 | Accept |
| 364 | 4/21/11 | Melendez Melendez, Jose L | $1.00 | Accept |
| 425 | 4/21/11 | Melendez Mendoza, Maria L | $1.00 | Accept |
| 496 | 4/21/11 | Melendez Ortiz, Waldemar | $1.00 | Accept |
| 261 | 4/21/11 | Melendez Rivera, Maria D | $1.00 | Accept |
| 379 | 4/21/11 | Melendez Rivera, Roberto | $1.00 | Accept |
| 282 | 4/21/11 | Melendez Rosario, Darwin Omar | $1.00 | Accept |
| 96 | 4/21/11 | Melendez Rosario, Keimarie | $1.00 | Accept |
| 257 | 4/21/11 | Melendez, Ana | $1.00 | Accept |
| 645 | 4/25/11 | Melo Mendez, Simona | $1.00 | Accept |
| 226 | 4/21/11 | Mendez Amalbert, Rosa L | $1.00 | Accept |
| 77 | 4/21/11 | Mendez Cardona, Juan Carlos | $1.00 | Accept |
| 616 | 4/25/11 | Mercado Casiano, Maria | $1.00 | Accept |
| 352 | 4/21/11 | Merced Ortiz, Jorge L | $1.00 | Accept |
| 362 | 4/21/11 | Merced Rivera, Jessenia | $1.00 | Accept |
| 179 | 4/21/11 | Mercedes Gonzalez, Alba Nicole | $1.00 | Accept |
| 155 | 4/21/11 | Mercedes Gonzalez, Elsi Marie | $1.00 | Accept |
| 158 | 4/21/11 | Mercedes Gonzalez, Genesis | $1.00 | Accept |
| 639 | 4/25/11 | Michelle Santiago Oliver & Alvin Santiago Chevere | $1.00 | Accept |
| 595 | 4/25/11 | Michelle Santiago Oliver & Cesar David Santiago Chevere | $1.00 | Accept |
| 619 | 4/25/11 | Michelle Santiago Oliver & Joshua Yadiel Santiago Chevere | $1.00 | Accept |
| 635 | 4/25/11 | Michelle Santiago Oliver & Keyle Michelle Santiago Chevere | $1.00 | Accept |
| 637 | 4/25/11 | Michelle Santiago Oliver & Michael Angelo Santiago Chevere | $1.00 | Accept |
| 553 | 4/25/11 | Miguel A Gomez Arroyo & Cadian M Gomez Guash | $1.00 | Accept |
| 532 | 4/25/11 | Miguel A Gomez Arroyo & Victoria S Gomez Guash | $1.00 | Accept |
| 536 | 4/25/11 | MIGUEL FERRER JIMENEZ | $233.28 | Accept |
| 427 | 4/21/11 | Minier Rosario, Manuel | $1.00 | Accept |
| 302 | 4/21/11 | Miranda Orellana, Vanessa | $1.00 | Accept |
| 15 | 4/8/11 | Mohamed Jibril Johar | $889,827.14 | Accept |
| 283 | 4/21/11 | Molina Figueroa, Keyshla | $1.00 | Accept |
| 279 | 4/21/11 | Molina Marrero, Alfonso | $1.00 | Accept |
| 342 | 4/21/11 | Montijo Rivera, Providencia | $1.00 | Accept |
| 399 | 4/21/11 | Morales Alvarado, Noemi | $1.00 | Accept |
| 194 | 4/21/11 | Morales Atanasio, Jose A | $1.00 | Accept |
| 338 | 4/21/11 | Morales Colon, Rene | $1.00 | Accept |
| 330 | 4/21/11 | Morales Laboy, Benjamin | $1.00 | Accept |
| 294 | 4/21/11 | Morales Reyes, Angel Nahir | $1.00 | Accept |
| 267 | 4/21/11 | Morales Reyes, Nahiara Angelis | $1.00 | Accept |
| 507 | 4/21/11 | Morales Serrano, Carmen M | $1.00 | Accept |
| 292 | 4/21/11 | Morales Valentin, Angel Luis | $1.00 | Accept |
| 276 | 4/21/11 | Morales Valentin, Glendaliz | $1.00 | Accept |
| 202 | 4/21/11 | Morales Valentin, Idaliz | $1.00 | Accept |
| 509 | 4/21/11 | Moreno Navarro, Carlos Raul | $1.00 | Accept |
| 165 | 4/21/11 | Morla Bonilla, Angelica Maria | $1.00 | Accept |
| 270 | 4/21/11 | Mulero Medina, Rafael | $1.00 | Accept |
| 121 | 4/21/11 | Munoz Agosto, Carmen Daisy | $1.00 | Accept |
| 116 | 4/21/11 | Munoz Agosto, Jose Raul | $1.00 | Accept |
| 243 | 4/21/11 | Munoz Agosto, Luis Alberto | $1.00 | Accept |
| 118 | 4/21/11 | Munoz Cordero, Jose Luis | $1.00 | Accept |
| 587 | 4/25/11 | Nachira Fernandez Perez & Joeshuan Amesquita Fernandez | $1.00 | Accept |
| 545 | 4/25/11 | Narvaez Claudio, Sol Esther | $1.00 | Accept |
| 583 | 4/25/11 | Natasha Quinones Gonzalez & Hector M Rosario Quinones | $1.00 | Accept |
| 537 | 4/25/11 | Natasha Quinones Gonzalez & Merari J Rosario Quinones | $1.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 559 | 4/25/11 | Natasha Quinones Gonzalez & Natalia M Rosario Quinones | $1.00 | Accept |
| 315 | 4/21/11 | Navarro Claudio, Ana Lizmara | $1.00 | Accept |
| 305 | 4/21/11 | Navarro Pabon, Luis R | $1.00 | Accept |
| 372 | 4/21/11 | Nazario Santiago, Irma | $1.00 | Accept |
| 415 | 4/21/11 | Negron Rivera, Yarimar | $1.00 | Accept |
| 647 | 4/25/11 | Nieves Camacho, Sheyla I | $1.00 | Accept |
| 289 | 4/21/11 | Nieves De Jesus, Luz E | $1.00 | Accept |
| 95 | 4/21/11 | Nieves Ramos, Emily | $1.00 | Accept |
| 408 | 4/21/11 | Nieves Rosa, Joel | $1.00 | Accept |
| 69 | 4/21/11 | Ocasio Mercado, Ana Delia | $1.00 | Accept |
| 612 | 4/25/11 | Ocasio Ortega, Yaitza | $1.00 | Accept |
| 410 | 4/21/11 | Ocasio Pagan, Maria Del Carmen | $1.00 | Accept |
| 657 | 4/29/11 | Odeh Awadallah | $2,742.50 | Accept |
| 35 | 4/14/11 | Oil Resources International ORI | $1,679,032.00 | Accept |
| 598 | 4/25/11 | OLGA RUIZ SIERRA | $1.00 | Reject |
| 236 | 4/21/11 | Olivera Rosario, Harry | $1.00 | Accept |
| 285 | 4/21/11 | Olivera Rosario, Juan | $1.00 | Accept |
| 510 | 4/21/11 | Oliveras Reyes, David | $1.00 | Accept |
| 123 | 4/21/11 | Olmo Mendez, Yaileen | $1.00 | Accept |
| 590 | 4/25/11 | Oquendo Santos, Reinalda | $1.00 | Accept |
| 448 | 4/21/11 | Ortiz Fuentes, Hector L | $1.00 | Accept |
| 381 | 4/21/11 | Ortiz Rosado, Betzy L | $1.00 | Accept |
| 45 | 4/15/11 | Ortiz Santiago, Ricardo | $40,000.00 | Accept |
| 453 | 4/21/11 | Otero Cristobal, Carmen M | $1.00 | Accept |
| 157 | 4/21/11 | Otero Gonzalez, Jennifer | $1.00 | Accept |
| 625 | 4/25/11 | Oyola, Jonathan | $1.00 | Accept |
| 287 | 4/21/11 | Pacheco Orta, Gloria | $1.00 | Accept |
| 78 | 4/21/11 | Pacheco Tirado, Yaitza E | $1.00 | Accept |
| 477 | 4/21/11 | Padilla Rivera, Neishalys | $1.00 | Accept |
| 336 | 4/21/11 | Pagan Colon, Victor | $1.00 | Accept |
| 387 | 4/21/11 | Pagan Fontan, Maria | $1.00 | Accept |
| 176 | 4/21/11 | Pagan Rivera, Jorge L | $1.00 | Accept |
| 306 | 4/21/11 | Pantoja Sanchez, Edith Esther | $1.00 | Accept |
| 414 | 4/21/11 | Pellot Colon, Milton | $1.00 | Accept |
| 396 | 4/21/11 | Pellot Ortiz, Luis A | $1.00 | Accept |
| 125 | 4/21/11 | Perello Palma, Andrea | $1.00 | Accept |
| 571 | 4/25/11 | Perez Arroyo, Concepcion | $1.00 | Accept |
| 484 | 4/21/11 | Perez Carrion, Blanca | $1.00 | Accept |
| 382 | 4/21/11 | Perez Diaz, Ramon | $1.00 | Accept |
| 68 | 4/21/11 | Perez Laguerre, Jesus M | $1.00 | Accept |
| 530 | 4/25/11 | Perez Maldonado, Francisco Manuel | $1.00 | Accept |
| 278 | 4/21/11 | Perez Martinez, Ashlee Marie | $1.00 | Accept |
| 280 | 4/21/11 | Perez Martinez, Christian Manuel | $1.00 | Accept |
| 264 | 4/21/11 | Perez Martinez, Yamira Nashalie | $1.00 | Accept |
| 402 | 4/21/11 | Perez Medina, Vicmari | $1.00 | Accept |
| 102 | 4/21/11 | Perez Mendez, Hector Manuel | $1.00 | Accept |
| 70 | 4/21/11 | Perez Ocasio, Angel Luis | $1.00 | Accept |
| 547 | 4/25/11 | Perez Rivera, Blanca I | $1.00 | Accept |
| 563 | 4/25/11 | Perez Rivera, Luz Nereida | $1.00 | Accept |
| 161 | 4/21/11 | Perez Rodriguez, Felipe | $1.00 | Accept |
| 649 | 4/25/11 | Perez Rodriguez, Karla Michelle | $1.00 | Accept |
| 528 | 4/25/11 | Perez, Luz Nereida | $1.00 | Accept |
| 211 | 4/21/11 | Pizarro Sierra, Christian Paul | $1.00 | Accept |
| 504 | 4/21/11 | Prado Cana, Carlos J | $1.00 | Accept |
| 667 | 5/4/11 | Puerto Rico Department of the Treasury | $31,971,582.69 | Accept |
| 515 | 4/22/11 | Puerto Rico Electric Power Authority | $1.00 | Reject |
| 572 | 4/25/11 | Quinones Gonzalez, Natasha | $1.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---:|---|---|---:|---|
| 327 | 4/21/11 | Quinones Hernandez, lanes Ivette | $1.00 | Accept |
| 525 | 4/22/11 | Rafael Guerra | $5,000.00 | Accept |
| 520 | 4/22/11 | RAFAEL VALENTIN | $6,116.00 | Accept |
| 1 | 4/5/11 | Ramirez Gonzalez, Walter X321 | $1,403.46 | Accept |
| 380 | 4/21/11 | Ramos Cruz, Wilfredo | $1.00 | Accept |
| 66 | 4/21/11 | Ramos Gandia, Miguel | $1.00 | Accept |
| 474 | 4/21/11 | Ramos Rivera, Temoc | $1.00 | Accept |
| 51 | 4/18/11 | Real Legacy Assurance | $1.00 | Accept |
| 343 | 4/21/11 | Renta Ortiz, Elba | $1.00 | Accept |
| 432 | 4/21/11 | Reyes Colon, Xavier | $1.00 | Accept |
| 310 | 4/21/11 | Reyes Monclova, Naomi | $1.00 | Accept |
| 461 | 4/21/11 | Reyes Ortiz, Victor M | $1.00 | Accept |
| 490 | 4/21/11 | Reyes Santiago, Gabriela | $1.00 | Accept |
| 626 | 4/25/11 | Reyes, Ricardo | $1.00 | Accept |
| 47 | 4/15/11 | Ricardo Ortiz vs CPC Breach/Termination of Contract, Collection of Money | $40,000.00 | Accept |
| 555 | 4/25/11 | Rios Vargas, Yashira | $1.00 | Accept |
| 241 | 4/21/11 | Rivera Ayala, Carlos | $1.00 | Accept |
| 245 | 4/21/11 | Rivera Ayala, Jann Carlos | $1.00 | Accept |
| 231 | 4/21/11 | Rivera Ayala, Marilu | $1.00 | Accept |
| 369 | 4/21/11 | Rivera Cintron, Roberto C | $1.00 | Accept |
| 446 | 4/21/11 | Rivera Cuevas, Hilda | $1.00 | Accept |
| 401 | 4/21/11 | Rivera Diaz, Iris | $1.00 | Accept |
| 88 | 4/21/11 | Rivera Fernandez, Javier | $1.00 | Accept |
| 472 | 4/21/11 | Rivera Fernandez, Lymaris | $1.00 | Accept |
| 190 | 4/21/11 | Rivera Guevarez, Jennifer | $1.00 | Accept |
| 371 | 4/21/11 | Rivera Matos, Rita | $1.00 | Accept |
| 309 | 4/21/11 | Rivera Medina, Sandra | $1.00 | Accept |
| 493 | 4/21/11 | Rivera Merced, Juan | $1.00 | Accept |
| 117 | 4/21/11 | Rivera Ortiz, Ramon L | $1.00 | Accept |
| 449 | 4/21/11 | Rivera Pizarro, Jose | $1.00 | Accept |
| 651 | 4/25/11 | Rivera Reyes, Dimaris | $108,000.00 | Accept |
| 303 | 4/21/11 | Rivera Rivera, Carlos | $1.00 | Accept |
| 455 | 4/21/11 | Rivera Rivera, Gladys | $1.00 | Accept |
| 254 | 4/21/11 | Rivera Rivera, Reily | $1.00 | Accept |
| 201 | 4/21/11 | Rivera Rodriguez, Eric Anthony | $1.00 | Accept |
| 93 | 4/21/11 | Rivera Rodriguez, Jalet Norielis | $1.00 | Accept |
| 483 | 4/21/11 | Rivera Rodriguez, Luis A | $1.00 | Accept |
| 215 | 4/21/11 | Rivera Rodriguez, Luis E | $1.00 | Accept |
| 197 | 4/21/11 | Rivera Rodriguez, Michelle Marie | $1.00 | Accept |
| 192 | 4/21/11 | Rivera Rodriguez, Omar E | $1.00 | Accept |
| 206 | 4/21/11 | Rivera Rodriguez, Rafael | $1.00 | Accept |
| 227 | 4/21/11 | Rivera Rodriguez, Victor J | $1.00 | Accept |
| 468 | 4/21/11 | Rivera Rolon, Karla Vanneliz | $1.00 | Accept |
| 233 | 4/21/11 | Rivera Santos, Maria | $1.00 | Accept |
| 252 | 4/21/11 | Rivera Serpa, Lilliam | $1.00 | Accept |
| 488 | 4/21/11 | Rivera Soto, Kiara Lee | $1.00 | Accept |
| 470 | 4/21/11 | Rivera Soto, Yaritza Valeria | $1.00 | Accept |
| 141 | 4/21/11 | Rivera Torres, Ismael | $1.00 | Accept |
| 465 | 4/21/11 | Rivera Torres, Jackeline | $1.00 | Accept |
| 193 | 4/21/11 | Robles Garcia, Zoila | $1.00 | Accept |
| 321 | 4/21/11 | Robles Lozada, Antonio | $1.00 | Accept |
| 136 | 4/21/11 | Rodriguez Ayala, Ana Hilda | $1.00 | Accept |
| 204 | 4/21/11 | Rodriguez Beltran, Janette | $1.00 | Accept |
| 85 | 4/21/11 | Rodriguez de Jesus, Ana Maria | $1.00 | Accept |
| 634 | 4/25/11 | Rodriguez De Jesus, Rosa Ivette | $1.00 | Accept |
| 420 | 4/21/11 | Rodriguez Guzman, Edgar Noel | $1.00 | Accept |
| 314 | 4/21/11 | Rodriguez Rodriguez, Domingo | $1.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 588 | 4/25/11 | Rodriguez Rodriguez, Fabian | $1.00 | Accept |
| 147 | 4/21/11 | Rodriguez Rodriguez, Iraida | $1.00 | Accept |
| 506 | 4/21/11 | Rodriguez Rodriguez, Jose A | $1.00 | Accept |
| 391 | 4/21/11 | Rodriguez Rodriguez, Mercedes | $1.00 | Accept |
| 234 | 4/21/11 | Rodriguez Rosa, Maria Leticia | $1.00 | Accept |
| 370 | 4/21/11 | Rodriguez Ruiz, Jose J | $1.00 | Accept |
| 502 | 4/21/11 | Rodriguez Serrano, Jose A | $1.00 | Accept |
| 180 | 4/21/11 | Rodriguez Tirado, Juan B | $1.00 | Accept |
| 200 | 4/21/11 | Rodriguez, Maria B | $1.00 | Accept |
| 101 | 4/21/11 | Rodriguez, Mildred Sorian Gary | $1.00 | Accept |
| 140 | 4/21/11 | Rojas Ayala, Gloria Maria | $1.00 | Accept |
| 297 | 4/21/11 | Roman Rosado, Elizabeth | $1.00 | Accept |
| 214 | 4/21/11 | Romero Aleman, Juan Orlando | $1.00 | Accept |
| 333 | 4/21/11 | Romero Ruiz, Danny | $1.00 | Accept |
| 464 | 4/21/11 | Rosa Cintron, Wanda | $1.00 | Accept |
| 383 | 4/21/11 | Rosa Delgado, Luz B | $1.00 | Accept |
| 480 | 4/21/11 | Rosa Rodriguez, Melvin J | $1.00 | Accept |
| 182 | 4/21/11 | Rosa Rosario, Jose Ramos | $1.00 | Accept |
| 529 | 4/25/11 | Rosa Saez, Aida Luz | $1.00 | Accept |
| 389 | 4/21/11 | Rosado Guerrios, Nelson | $1.00 | Accept |
| 71 | 4/21/11 | Rosado, Guediturrey De Jesus | $1.00 | Accept |
| 624 | 4/25/11 | Rosario Agosto, Hector Luis | $1.00 | Accept |
| 160 | 4/21/11 | Rosario Vazquez, Lourdes | $1.00 | Accept |
| 133 | 4/21/11 | Rosario, Angelica Marie | $1.00 | Accept |
| 232 | 4/21/11 | Saez Cruz, Wilfredo | $1.00 | Accept |
| 210 | 4/21/11 | Salva Olivo, Milton | $1.00 | Accept |
| 258 | 4/21/11 | Salva Sierra, Krystalee Soleil | $1.00 | Accept |
| 576 | 4/25/11 | Sanchez Lopez, William Joel | $1.00 | Accept |
| 398 | 4/21/11 | Sanchez Rivera, Carlos I | $1.00 | Accept |
| 253 | 4/21/11 | Santana, Luz E | $1.00 | Accept |
| 479 | 4/21/11 | Santiago Blondet, Jesuan E | $1.00 | Accept |
| 375 | 4/21/11 | Santiago Blondet, Tairanais | $1.00 | Accept |
| 132 | 4/21/11 | Santiago Bonilla, Joshua Gabriel | $1.00 | Accept |
| 469 | 4/21/11 | Santiago Cabrera, David O | $1.00 | Accept |
| 195 | 4/21/11 | Santiago Casiano, Laura Ester | $1.00 | Accept |
| 316 | 4/21/11 | Santiago Medina, Miguel | $1.00 | Accept |
| 135 | 4/21/11 | Santiago Medina, Rene | $1.00 | Accept |
| 323 | 4/21/11 | Santiago Morales, Noel | $1.00 | Accept |
| 500 | 4/21/11 | Santiago Narvaez, Hector | $1.00 | Accept |
| 630 | 4/25/11 | Santiago Oliver, Michelle | $1.00 | Accept |
| 473 | 4/21/11 | Santiago Ortiz, Jose L | $1.00 | Accept |
| 491 | 4/21/11 | Santiago Ortiz, Noleyshka | $1.00 | Accept |
| 82 | 4/21/11 | Santiago Perez, Benjamin | $1.00 | Accept |
| 205 | 4/21/11 | Santiago Perez, Leonardo | $1.00 | Accept |
| 411 | 4/21/11 | Santiago Rivera, Amanda S | $1.00 | Accept |
| 436 | 4/21/11 | Santiago Rivera, Jose R | $1.00 | Accept |
| 395 | 4/21/11 | Santiago Rodriguez, Irma Iris | $1.00 | Accept |
| 440 | 4/21/11 | Santiago Rodriguez, Pedro | $1.00 | Accept |
| 394 | 4/21/11 | Santiago Santiago, Hilda | $1.00 | Accept |
| 459 | 4/21/11 | Santini, Marilyn | $1.00 | Accept |
| 508 | 4/21/11 | Santos Nieves, Miguel Angel | $1.00 | Accept |
| 138 | 4/21/11 | Santos Torres, Marcos | $1.00 | Accept |
| 481 | 4/21/11 | Serrano Torres, Carlos I | $1.00 | Accept |
| 172 | 4/21/11 | Serrano Vazquez, Evelyn | $1.00 | Accept |
| 524 | 4/22/11 | Servicentro Las Lomas, Inc | $1,765.72 | Accept |
| 650 | 4/25/11 | Sheyla I Nieves Camacho & Aneudi M Resto Nieves | $1.00 | Accept |
| 620 | 4/25/11 | Sheyla I Nieves Camacho & Germaine Hidalgo Nieves | $1.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 144 | 4/21/11 | Sierra Medina, Glorylee | $1.00 | Accept |
| 130 | 4/21/11 | Sierra Perez, Carlos | $1.00 | Accept |
| 146 | 4/21/11 | Sierra Ramos, Jose Luis | $1.00 | Accept |
| 198 | 4/21/11 | Sierra Rodriguez, Jose L | $1.00 | Accept |
| 111 | 4/21/11 | Sierra Santiago, Larisa | $1.00 | Accept |
| 601 | 4/25/11 | Simona Melo Mendez & Benyamin Mendez Melo | $1.00 | Accept |
| 486 | 4/21/11 | Sola Maldonado, Nancy | $1.00 | Accept |
| 531 | 4/25/11 | SOLARES & CO INC | $3,096.26 | Reject |
| 388 | 4/21/11 | Soto Ramos, Mirna Violeta | $1.00 | Accept |
| 463 | 4/21/11 | Soto Rivera, Valeria | $1.00 | Accept |
| 409 | 4/21/11 | Tabarez Area, Guillermina | $1.00 | Accept |
| 19 | 4/11/11 | TECNICA INDUSTRIAL Y PETROLERA | $14,584.39 | Accept |
| 30 | 4/13/11 | Test Environmental Inc | $53,330.00 | Accept |
| 350 | 4/21/11 | Tirado Alfaro, William | $1.00 | Accept |
| 549 | 4/25/11 | Tirado Velez, Jeannette X191 | $2,459.55 | Accept |
| 76 | 4/21/11 | Torres Maldonado, Hermida | $1.00 | Accept |
| 546 | 4/25/11 | Torres Maldonado, Marcial | $1.00 | Accept |
| 458 | 4/21/11 | Torres Nazario, Karla | $1.00 | Accept |
| 376 | 4/21/11 | Torres Nazario, Nelson Omar | $1.00 | Accept |
| 301 | 4/21/11 | Torres Nieves, Ian Carlos | $1.00 | Accept |
| 466 | 4/21/11 | Torres Reyes, Elias | $1.00 | Accept |
| 162 | 4/21/11 | Torres Rivera, Josefa | $1.00 | Accept |
| 203 | 4/21/11 | Torres Rivera, Pilar | $1.00 | Accept |
| 268 | 4/21/11 | Torres Robles, Harold Wilson | $1.00 | Accept |
| 565 | 4/25/11 | Torres Roman, Carmen | $1.00 | Accept |
| 438 | 4/21/11 | Torres Santos, Minerva | $1.00 | Accept |
| 56 | 4/19/11 | Total Petroleum Puerto Rico Corp | $2,299,697.06 | Reject |
| 347 | 4/21/11 | Umpierre Ramos, Aracelis | $1.00 | Accept |
| 10 | 4/7/11 | United Parcel Service | $119.02 | Accept |
| 104 | 4/21/11 | Urbina Baez, Yisel | $1.00 | Accept |
| 16 | 4/8/11 | Uzi Halevy | $50,000.00 | Accept |
| 560 | 4/25/11 | Valcarcel Diaz, Vanesa | $1.00 | Accept |
| 613 | 4/25/11 | Valderrama Martinez, Jose | $1.00 | Accept |
| 237 | 4/21/11 | Valentin Mojica, Migdalia | $1.00 | Accept |
| 611 | 4/25/11 | Vanesa Valcarcel Diaz & Joseph Ortiz Valcarcel | $1.00 | Accept |
| 579 | 4/25/11 | Vanesa Valcarcel Diaz & Tania Ortiz Valcarcel | $1.00 | Accept |
| 166 | 4/21/11 | Vazquez Astacio, Delia | $1.00 | Accept |
| 428 | 4/21/11 | Vazquez Astacio, Fabia | $1.00 | Accept |
| 430 | 4/21/11 | Vazquez Astacio, Juana | $1.00 | Accept |
| 640 | 4/25/11 | Vazquez Baez, Maria | $1.00 | Accept |
| 97 | 4/21/11 | Vazquez Barbosa, Yolinette | $1.00 | Accept |
| 109 | 4/21/11 | Vazquez Cruz, Naiveliz | $1.00 | Accept |
| 494 | 4/21/11 | Vazquez Rivera, Christian Andres | $1.00 | Accept |
| 361 | 4/21/11 | Vazquez Santiago, Mayra | $1.00 | Accept |
| 73 | 4/21/11 | Vega Cintron, Daisy | $1.00 | Accept |
| 360 | 4/21/11 | Velazquez Nieves, Crucita | $1.00 | Accept |
| 447 | 4/21/11 | Vicenti Rodriguez, Vicente | $1.00 | Accept |
| 263 | 4/21/11 | Villegas Villegas, Arlyn | $1.00 | Accept |
| 450 | 4/21/11 | Walker Morales, Joshua | $1.00 | Accept |
| 13 | 4/8/11 | WILLIAM CALO ARROYO | $5,679.80 | Accept |
| 548 | 4/25/11 | Willliam Joel Sanchez Lopez & Alanys J Sanchez Olivo | $1.00 | Accept |
| 569 | 4/25/11 | Yashira Rios Vargas & Jose Alberto Rivera Rios | $1.00 | Accept |
| 471 | 4/21/11 | Zayas Rodriguez, Jorge | $1.00 | Accept |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---|---|---|---|---|
| 17 | 4/11/11 | Anderson Mulholland & Associates Inc | $69,211.81 | Accept |
| 660 | 4/29/11 | AOT Limited | $1.00 | Accept |
| 22 | 4/11/11 | Asoc De Ind Y Comerciantes | $2,250.00 | Accept |
| 666 | 4/29/11 | Astra Oil Company, LLC | $1.00 | Accept |
| 663 | 4/29/11 | Astra Oil Trading NV | $1.00 | Accept |
| 523 | 4/22/11 | ATLANTIC AIR CONDITIONING CORP | $1,399.67 | Accept |
| 4 | 4/5/11 | Baker Engineering and Risk Consultants Inc | $104,814.41 | Accept |
| 34 | 4/15/11 | Banco Popular de Puerto Rico | $118,139,760.00 | Accept |
| 63 | 4/20/11 | BP Products North America Inc | $8,060,000.00 | Reject |
| 37 | 4/14/11 | Caleb Brett Usa Inc | $91,000.00 | Accept |
| 631 | 4/25/11 | CHEMICAL CLEANING ENGINEERING | $361,623.19 | Accept |
| 325 | 4/21/11 | Coto Malley & Tamargo, LLP | $38,242.03 | Reject |
| 27 | 4/12/11 | Credit Suisse AG | $2,600,000.00 | Accept |
| 7 | 4/5/11 | El Dorado Tech Services Se | $101,548.86 | Accept |
| 24 | 4/11/11 | EQLAB | $27,053.51 | Accept |
| 6 | 4/5/11 | INDUSTRIAL HYDROVAC SERVICES | $175,774.00 | Accept |
| 44 | 4/15/11 | London Offshore Consultants | $11,516.37 | Accept |
| 29 | 4/12/11 | MARCOS PEREZ RODRIGUEZ | $3,930.00 | Accept |
| 60 | 4/19/11 | Miguel A Berrios, Inc | $32,400.00 | Accept |
| 36 | 4/14/11 | Oil Resources International ORI | $559,677.00 | Accept |
| 668 | 5/4/11 | Puerto Rico Department of the Treasury | $24,927,110.13 | Accept |
| 516 | 4/22/11 | Puerto Rico Electric Power Authority | $1.00 | Reject |
| 50 | 4/18/11 | Real Legacy Assurance | $1.00 | Accept |
| 11 | 4/7/11 | Saybolt Lp | $2,134.74 | Accept |
| 2 | 4/5/11 | SUNSET CONTRACTORS & RECYCLING | $12,363.25 | Accept |
| 57 | 4/19/11 | Total Petroleum Puerto Rico Corp | $1.00 | Reject |

| Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? |
|---:|---|---|---:|---|
| 659 | 4/29/11 | AOT Limited | $1.00 | Accept |
| 662 | 4/29/11 | Astra Oil Company, LLC | $1.00 | Accept |
| 665 | 4/29/11 | Astra Oil Trading NV | $1.00 | Accept |
| 32 | 4/15/11 | Banco Popular de Puerto Rico | $118,139,760.00 | Accept |
| 39 | 4/14/11 | Bergstein, Haim | $1.00 | Accept |
| 64 | 4/20/11 | BP Products North America Inc | $8,060,000.00 | Reject |
| 31 | 4/13/11 | Credit Suisse AG | $2,600,000.00 | Accept |
| 518 | 4/22/11 | Puerto Rico Electric Power Authority | $1.00 | Reject |
| 49 | 4/18/11 | Real Legacy Assurance | $1.00 | Accept |

# Exhibit B

| Class | Class Description | Ballot Number | Date Filed | Name | Voting Amount | Accept/Reject? | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| 5 | General Unsecured Claims (Caribbean Petroleum Corp.) | 498 | 4/21/11 | Cana Solis, Ana Luisa | $1.00 | Abstained | Abstained |
| 5 | General Unsecured Claims (Caribbean Petroleum Corp.) | 18 | 4/11/11 | Epiq Class Action & Claims Solutions Inc | $3,280.61 | Abstained | Abstained |
| 5 | General Unsecured Claims (Caribbean Petroleum Corp.) | 175 | 4/21/11 | Huertas Caraballo, Marielys | $1.00 | Abstained | Abstained and Not Signed |